ORDER

It is Ordered, Adjudged, and Decreed that on April 15, 1970, and
December 1, 1970, and on the same date annually thereafter until
further order of this court, defendants in these consolidated cases
shall file with the clerk of this court a report setting forth the
following information...

L. O. Todd
Meridian Public Schools
April 15, 1971

**EXHIBIT 3**

MERIDIAN PUBLIC SCHOOLS
MERIDIAN, MISSISSIPPI
APRIL 15, 1971

I(a).   The number of students by race enrolled in the school district

| 5,325 | 4,553 | 3 |
|-------|-------|---|
| White | Black | Other |

I(b).   The number of students by race enrolled in each school of the district

(SEE ATTACHED)

I(c).   The number of students by race enrolled in each classroom in each of the schools in the district

(SEE ATTACHED)

II(a).   The number of full-time teachers by race in the district

| 309 | 152 | 0 |
|-----|-----|---|
| White | Black | Other |

II(b).   The number of full-time teachers by race in each school in the district

(SEE ATTACHED)

II(c).   The number of part-time teachers by race in the district

| 34 | 11 | 0 |
|----|----|---|
| White | Black | Other |

II(d).   The number of part-time teachers by race in each school in the district

(SEE ATTACHED)

III.   Describe the requests and the results which have accrued, by race, under the majority to the minority transfer provision which was a part of this court's order of November 7, 1969.

(SEE ATTACHED)

IV.   State the number of inter-district transfers granted since this court's order of November 7, 1969, the race of the students who were granted such transfers, and the school district to which the transfers were allowed.

There is no record of transfers to and from the district

V.   State whether the transportation system, if any, in the district is desegregated to the extent that Negro and white students are transported daily on the same buses.

Yes

/.

**EXHIBIT 3**

VI.   State whether all facilities such as gymnasiums, auditoriums, and cafeterias are being operated on a desegregated basis.

Yes

VII.   Give brief description of any present or proposed constructions or expansion of facilities.

The two facilities mentioned in our last report have been completed and are being occupied.

VIII.   State whether the school board has sold or abandoned any school facility, equipment, or supplies having a total value of more than $500.00 since this court's order of November 7, 1969.

The School Board has sold through public bids surplus vehicles for a total of $1,366.00; one IBM 402 accounting machine for $2,000.00; and miscellaneous shop equipment for $905.00.

IX(a).   State whether there is a bi-racial advisory committee to the school board in the school district.

Yes

IX(b).   If so, state whether the bi-racial advisory committee has submitted recommendations to the board of education.

To the administrative staff and the board of education

IX(c).   If so, state the number and disposition of such recommendations.

No records kept

IX(d).   If a bi-racial committee is in existence, state briefly the areas of the education process in which the bi-racial committee is to function.

Title I and Emergency Assistance Program

**EXHIBIT 3**

I(b).  The number of students by race enrolled in each school of the district

| NAME OF SCHOOL | WHITE | BLACK | OTHER |
|---|---|---|---|
| Crestwood Elementary | 227 | 141 | 0 |
| Highland Elementary | 174 | 159 | 0 |
| Marion Park Elementary | 169 | 160 | 0 |
| Mount Barton Elementary | 180 | 236 | 0 |
| Oakland Heights Elementary | 323 | 207 | 0 |
| Parkview Elementary | 309 | 203 | 0 |
| Poplar Springs Elementary | 345 | 291 | 0 |
| West End Elementary | 391 | 363 | 3 |
| West Hills Elementary | 362 | 259 | 0 |
| Witherspoon Elementary | 222 | 236 | 0 |
| East End Kindergarten | 27 | 140 | 0 |
| Wechsler Kindergarten | 31 | 150 | 0 |
| Carver Junior High | 235 | 226 | 0 |
| Magnolia Junior High | 218 | 211 | 0 |
| Kate Griffin Junior High | 402 | 333 | 0 |
| Northwest Junior High | 467 | 401 | 0 |
| Harris Campus | 345 | 277 | 0 |
| Meridian High School | 898 | 560 | 0 |

**EXHIBIT 3**

I(c).

NAME OF SCHOOL:  Crestwood Elementary

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| First | Mrs. Theresa Bounds (W) | 10 | 17 | |
| First | Miss Ona Upton (W) | 21 | 10 | |
| Lang. Arts 2 | Mrs. Dianne Barnes (W) | 29 | 6 | |
| Arithmetic 2 | "      "      " | 10 | 13 | |
| Social Studies2 | "      "      " | 23 | 9 | |
| Lang. Arts 2 | Miss Rellie Williams (B) | 10 | 13 | |
| Social Studies2 | "      "      " | 16 | 8 | |
| Lang. Arts 3 | Miss Glynn Lackey(W) | 25 | 8 | |
| Arith. 3, 4 | "      "      " | 3 | 16 | |
| Soc. Studies 3 | "      "      " | 22 | 10 | |
| Lang. Arts 4, 5 | Miss Elvie Lee Gillis (W) | 17 | 12 | |
| Arithmetic 3 | "      "      "      " | 25 | 8 | |
| Soc. Studies4,5 | "      "      "      " | 15 | 16 | |
| Lang. Arts 3, 4 | Mrs. Evangeline Hathorn (B) | 3 | 17 | |
| Arith. 3, 4 | "      "      " | 17 | 12 | |
| Soc. Studies3,4 | "      "      " | 11 | 9 | |
| Lang. Arts 4 | Mrs. Phyllis Jones (B) | 26 | 6 | |
| Arithmetic 4 | "      "      " | 4 | 15 | |
| Soc. Studies 4 | "      "      " | 17 | 13 | |
| Lang. Arts 3, 4 | Miss Vergie Upton (W) | 4 | 14 | |
| Arithmetic 4 | "      "      " | 26 | 6 | |
| Soc. Studies 4 | "      "      " | 16 | 15 | |

4.

**EXHIBIT 3**

NAME OF SCHOOL: Crestwood Elementary    Continued

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
| --- | --- | --- | --- | --- |
| | | WHITE | NEGRO | OTHER |
| Lang. Arts 4,5,6 | Miss Sara Emmons (W) | 17 | 11 | |
| Arithmetic 5,6 | "      "      " | 29 | 4 | |
| Soc. Studies 5 | "      "      " | 10 | 12 | |
| Lang. Arts 4,5,6 | Mrs. Doris Hasha (W) | 30 | 4 | |
| Arithmetic 4,5,6 | "      "      " | 4 | 20 | |
| Soc. Studies 5 | "      "      " | 15 | 7 | |
| Lang. Arts 4,5,6 | Mr. Edwinna Wilson (B) | 4 | 20 | |
| Aritmetic 6 | "      "      " | 25 | 9 | |
| Soc. Studies 6 | "      "      " | 18 | 11 | |
| Lang. Arts 6 | Mrs. Naomi Young (W) | 26 | 9 | |
| Arith. , 5, 6 | "      "      " | 16 | 13 | |
| Soc. Studies 6 | "      "      " | 24 | 9 | |
| Principal | Reese | 227 | 141 | |

5

**EXHIBIT 3**

NAME OF SCHOOL: __HIGHLAND ELEMENTARY__

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
| --- | --- | --- | --- | --- |
| | | WHITE | NEGRO | OTHER |
| Lang. Arts 1 | Walker | 4 | 14 | |
| Math 1 | | 13 | 14 | |
| Soc. Stud. 1 | | 13 | 18 | |
| Lang. Arts 1,2 | Smith | 17 | 15 | |
| Math 1 | | 11 | 13 | |
| Soc. Stud. 1 | | 15 | 16 | |
| Lang. Arts 1,2 | Hooks | 8 | 18 | |
| Math 1 | | 4 | 14 | |
| Soc. Stud. 2 | | 14 | 16 | |
| Lang. Arts 2 | Edmiston | 21 | 12 | |
| Math 2 | | 23 | 9 | |
| Soc. Stud. 1,2 | | 14 | 16 | |
| Lang. Arts 2,3 | Barksdale | 7 | 19 | |
| Math 3 | | 18 | 12 | |
| Soc. Stud. 3 | | 10 | 11 | |
| Lang. Arts 3 | Vincent | 20 | 11 | |
| Math 2,3 | | 8 | 20 | |
| Soc. Stud. | | 11 | 12 | |
| Lang. Arts 4 | Morgan | 25 | 10 | |
| Math 4,5 | | 9 | 18 | |
| Soc. Stud. 4 | | 18 | 13 | |
| Lang. Arts 4,5 | Herring | 9 | 19 | |
| Math 5 | | 17 | 10 | |
| Soc. Stud. 5 | | 13 | 11 | |
| Lang. Arts 5 | Beeman | 17 | 12 | |
| Math 5,6 | | 10 | 16 | |
| Soc. Stud. 5 | | 13 | 11 | |
| Lang. Arts 5,6 | Ford | 9 | 11 | |
| Lang. Arts 6 | Hoffer | 21 | 9 | |
| Math 6 | | 17 | 5 | |
| Soc. Stud. 6 | | 19 | 10 | |
| Lang. Arts 6 | Tew | 16 | 9 | |
| Lib. | Turner | 174 | 159 | |
| Speech | Smith | 2 | 11 | |
| Music | Fick | 110 | 118 | |
| | Reese | 64 | 41 | |
| Principal | Atkinson | 174 | 159 | |

**EXHIBIT 3**

NAME OF SCHOOL:   MARION PARK ELEMENTARY

The number of students by race enrolled in each classroom in each of the
schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| 1st Grade | Raden | 13 | 15 | |
| | Cockrill | 11 | 16 | |
| 2nd Grade | | | | |
| Lang. Arts | Wilson | 12 | 14 | |
| Math | | 14 | 18 | |
| Soc. Studies | | 14 | 16 | |
| Lang. Arts | Hunter | 15 | 17 | |
| Math | | 13 | 13 | |
| Soc. Studies | | 13 | 15 | |
| 3rd Grade | | | | |
| Lang. Arts | Powe | 13 | 17 | |
| Math | | 15 | 14 | |
| Soc. Studies | | 10 | 17 | |
| Lang. Arts | Thompson | 14 | 13 | |
| Math | | 12 | 16 | |
| Soc. Studies | | 17 | 13 | |
| 4th Grade | | | | |
| Lang. Arts | Fluker | 22 | 7 | |
| Math | | 17 | 11 | |
| Soc. Studies | | 13 | 13 | |
| Lang. Arts | Hendricks | 15 | 11 | |
| Math | | 10 | 14 | |
| Soc. Studies | | 14 | 13 | |
| 5th Grade | | | | |
| Lang. Arts | Chalk | 6 | 19 | |
| Math | | 17 | 6 | |
| Soc. Studies | | 17 | 10 | |
| Lang. Arts | Morgan | 19 | 10 | |
| Math | | 16 | 13 | |
| Soc. Studies | | 17 | 8 | |
| 6th Grade | | | | |
| Lang. Arts | Greenwood | 20 | 6 | |
| Math | | 7 | 19 | |
| Soc. Studies | | 13 | 12 | |

**EXHIBIT 3**

NAME OF SCHOOL:   MARION PARK ELEMENTARY - Continued

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| Lang. Arts | King | 12 | 12 | |
| Math | | 24 | 5 | |
| Soc. Studies | | 17 | 12 | |
| Principal | | 169 | 160 | |

**EXHIBIT 3**

NAME OF SCHOOL: _____ Mount Barton _____

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| 1A | B Cole (Self-Contained) | 11 | 18 | |
| 1B | W Wallace (Self-Contained) | 12 | 16 | |
| 2A | W Fenton | | | |
| Soc.Studies | | 16 | 13 | |
| Lang.Arts | | 16 | 13 | |
| Math | | 11 | 19 | |
| 2B | B Hubbard | | | |
| Soc.Studies | | 11 | 18 | |
| Lang.Arts | | 11 | 18 | |
| Math | | 17 | 11 | |
| 3A | W Farrell | | | |
| Soc.Studies | | 12 | 14 | |
| Lang.Arts | | 12 | 14 | |
| Math | | 20 | 9 | |
| 3B | Henry | | | |
| Soc.Studies | | 19 | 8 | |
| Lang.Arts | | 19 | 8 | |
| Math | | 7 | 15 | |
| 3C | B Jordan | | | |
| Soc.Studies | | 8 | 16 | |
| Lang.Arts | | 8 | 16 | |
| Math | | 13 | 12 | |
| 4A | Kirkwood | | | |
| Soc.Studies | | 10 | 17 | |
| Lang.Arts | | 9 | 19 | |
| Math | | 9 | 15 | |
| 4B | W Locklear | | | |
| Soc.Studies | | 7 | 19 | |
| Lang.Arts | | 7 | 19 | |
| Math | | 7 | 21 | |

9.

**EXHIBIT 3**

NAME OF SCHOOL: _Mount Berton_

**The number of students by race enrolled in each classroom in each of the schools in the district:**

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| 5A | B Johnson | | | |
| Soc.Studies | | 11 | 16 | |
| Lang.Arts | | 7 | 16 | |
| Math | | 20 | 6 | |
| 5B | W Follett | | | |
| Soc.Studies | | 18 | 11 | |
| Lang.Arts | | 18 | 11 | |
| Math | | 7 | 21 | |
| 6A | W Whitehead | | | |
| Soc. Studies | | 17 | 13 | |
| Lang.Arts | | 25 | 9 | |
| Math | | 9 | 18 | |
| 6B | B Snyder | | | |
| Soc.Studies | | 15 | 16 | |
| Lang.Arts | | 11 | 18 | |
| Math | | 25 | 11 | |
| 6C | W Crouch | | | |
| Soc.Studies | | 8 | 14 | |
| Lang.Arts | | 7 | 11 | |
| Math | | 7 | 13 | |
| 6D | W Zeola | | | |
| Soc.Studies | | 7 | 14 | |
| Lang.Arts | | 7 | 17 | |
| Math | | 7 | 15 | |
| Speech | B Reese | 9 | 7 | |
| Sp.Ed. | W Phillips | 3 | 12 | |
| Music | W Baker | 182 | 240 | |
| Librarian | W McDonald | 182 | 240 | |
| Principal | B Robinson | 182 | 240 | |

10.

EXHIBIT 3

NAME OF SCHOOL:  OAKLAND HEIGHTS ELEMENTARY

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| **1st Grade** | | | | |
| Lang. Arts | Autrey | 8 | 9 | 0 |
| Math | | 23 | 7 | 0 |
| Soc. Studies | | 23 | 7 | 0 |
| Lang. Arts | Harris | 13 | 12 | 0 |
| Math | | 19 | 8 | 0 |
| Soc. Studies | | 19 | 8 | 0 |
| Lang. Arts | Jordan | 23 | 7 | 0 |
| Math | | 8 | 9 | 0 |
| Soc. Studies | | 8 | 9 | 0 |
| Lang. Arts | McFarland | 19 | 8 | 0 |
| Math | | 13 | 12 | 0 |
| Soc. Studies | | 13 | 12 | 0 |
| **2nd Grade** | | | | |
| Lang. Arts | Greene | 12 | 11 | 0 |
| Math | | 15 | 18 | 0 |
| Soc. Studies | | 15 | 18 | 0 |
| Lang. Arts | Gibson | 12 | 11 | 0 |
| Math | | 16 | 9 | 0 |
| Soc. Studies | | 16 | 9 | 0 |
| Lang. Arts | Oswalt | 16 | 9 | 0 |
| Math | | 12 | 11 | 0 |
| Soc. Studies | | 12 | 11 | 0 |
| Lang. Arts | Spencer | 15 | 8 | 0 |
| Math | | 12 | 11 | 0 |
| Soc. Studies | | 12 | 11 | 0 |
| **3rd Grade** | | | | |
| Lang. Arts | Graham | 10 | 13 | 0 |
| Math | | 15 | 10 | 0 |
| Soc. Studies | | 23 | 7 | 0 |
| Lang. Arts | Hull | 23 | 7 | 0 |
| Math | | 10 | 13 | 0 |
| Soc. Studies | | 15 | 10 | 0 |
| Lang. Arts | May | 15 | 10 | 0 |
| Math | | 23 | 7 | 0 |
| Soc. Studies | | 10 | 13 | 0 |

**EXHIBIT 3**

NAME OF SCHOOL:   OAKLAND HEIGHTS ELEMENTARY - Continued

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| **4th Grade** | | | | |
| Lang. Arts | Dement | 29 | 15 | 0 |
| Math | | 10 | 16 | 0 |
| Soc. Studies | | 23 | 10 | 0 |
| Lang. Arts | Pearson | 23 | 10 | 0 |
| Math | | 29 | 5 | 0 |
| Soc. Studies | | 10 | 16 | 0 |
| Lang. Arts | Perry | 16 | 10 | 0 |
| Math | | 29 | 15 | 0 |
| Soc. Studies | | 29 | 5 | 0 |
| | | | | |
| **5th Grade** | | | | |
| Lang. Arts | Lee | 11 | 13 | 0 |
| Math | | 15 | 14 | 0 |
| Soc. Studies | | 20 | 10 | 0 |
| Lang. Arts | Powell | 20 | 10 | 0 |
| Math | | 11 | 13 | 0 |
| Soc. Studies | | 15 | 14 | 0 |
| Lang. Arts | Quinn | 15 | 14 | 0 |
| Math | | 20 | 10 | 0 |
| Soc. Studies | | 11 | 13 | 0 |
| | | | | |
| **6th Grade** | | | | |
| Lang. Arts | Burton | 8 | 5 | 0 |
| Math | | 0 | 22 | 0 |
| Soc. Studies | | 17 | 10 | 0 |
| Lang. Arts | Chapman | 27 | 7 | 0 |
| Math | | 17 | 10 | 0 |
| Soc. Studies | | 17 | 11 | 0 |
| Lang. Arts | Cullum | 11 | 15 | 0 |
| Math | | 35 | 0 | 0 |
| Soc. Studies | | 15 | 13 | 0 |
| | | | | |
| Lib. | Simpson | 323 | 207 | 0 |
| Music | Emmons | 323 | 207 | 0 |
| Speech | Stewart | 23 | 8 | 0 |
| Principal | Oliver | 323 | 207 | 0 |

**EXHIBIT 3**

NAME OF SCHOOL:   PARKVIEW ELEMENTARY SCHOOL

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| **First Grade** | | | | |
| Lang. Arts | Dimit | 16 | 4 | |
| | Rice | 11 | 17 | |
| | Upchurch | 13 | 7 | |
| Math | Dimit | 12 | 5 | |
| | Rice | 13 | 17 | |
| | Upchurch | 15 | 6 | |
| Soc.Studies | Dimit | 12 | 7 | |
| | Rice | 10 | 16 | |
| | Upchurch | 18 | 5 | |
| **Second Grade** | | | | |
| Lang. Arts | Shannon | 9 | 14 | |
| | Turner | 21 | 11 | |
| | Dansby | 0 | 0 | |
| Math | Shannon | 16 | 8 | |
| | Turner | 20 | 7 | |
| | Dansby | 0 | 0 | |
| Soc.Studies | Shannon | 19 | 9 | |
| | Turner | 19 | 9 | |
| | Dansby | 9 | 4 | |
| **Third Grade** | | | | |
| Lang. Arts | Dansby | 20 | 2 | |
| | Bracey | 25 | 4 | |
| | Massey | 13 | 15 | |
| Math | Dansby | 13 | 15 | |
| | Bracey | 19 | 11 | |
| | Massey | 20 | 5 | |
| Soc.Studies | Dansby | 9 | 5 | |
| | Bracey | 15 | 10 | |
| | Massey | 17 | 9 | |
| **Fourth Grade** | | | | |
| Lang. Arts | Collier | 12 | 16 | |
| | Henley | 25 | 3 | |
| | Monegan | 17 | 3 | |
| Math | Collier | 21 | 2 | |
| | Henley | 26 | 4 | |
| | Monegan | 7 | 16 | |

**EXHIBIT 3**

NAME OF SCHOOL:   PARKVIEW ELEMENTARY SCHOOL – Continued

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| Soc. Studies | Collier | 18 | 8 | |
| | Henley | 19 | 6 | |
| | Monegan | 17 | 8 | |
| Fifth Grade | | | | |
| Lang. Arts | Baker | 17 | 10 | |
| | Edwina Blakley | 21 | 16 | |
| Math | Baker | 11 | 23 | |
| | Blakley | 15 | 15 | |
| Soc.Studies | Baker | 16 | 10 | |
| | Blakley | 14 | 12 | |
| Sixth Grade | | | | |
| Lang. Arts | Hayes | 19 | 6 | |
| | Weems | 10 | 23 | |
| Math | Hayes | 18 | 12 | |
| | Weems | 23 | 5 | |
| Soc.Studies | Hayes | 19 | 17 | |
| | Weems | 18 | 16 | |
| Kindergarten | Anderson | 10 | 28 | |
| | Foster | 14 | 24 | |
| Special Ed. | Adams | 7 | 2 | |
| | Hood | 9 | 5 | |
| | Jones | 9 | 6 | |
| | McLean | 9 | 4 | |
| | Mitchell | 11 | 3 | |
| | Williams | 3 | 6 | |
| Lib. | Schmidt | 309 | 203 | |
| Music | Robinson | 297 | 177 | |
| Speech | Webster | 33 | 15 | |
| Principal | Jefcoat | 309 | 203 | |

14.

EXHIBIT 3

NAME OF SCHOOL:   POPLAR SPRINGS ELEMENTARY

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| 1st Grade | Clark | 15 | 15 | |
| | Lewis | 13 | 17 | |
| | McDonald | 19 | 13 | |
| | Walker | 20 | 12 | |
| Lang. Arts | Arnold | 7 | 27 | |
| Math | | 3 | 22 | |
| Soc. Studies | | 18 | 14 | |
| Lang. Arts | Warren | 7 | 17 | |
| Math | | 24 | 10 | |
| Soc. Studies | | 19 | 13 | |
| Lang. Arts | Porter | 18 | 17 | |
| Math | | 26 | 8 | |
| Soc. Studies | | 15 | 14 | |
| Lang. Arts | Lacy | 18 | 14 | |
| Math | | 20 | 12 | |
| Soc. Studies | | 18 | 15 | |
| Lang. Arts | Cook | 9 | 24 | |
| Math | | 31 | 2 | |
| Soc. Studies | | 20 | 13 | |
| Lang. Arts | Woodall | 30 | 4 | |
| Math | | 6 | 28 | |
| Soc. Studies | | 20 | 13 | |
| Lang. Arts | Ware | 20 | 14 | |
| Math | | 16 | 16 | |
| Soc. Studies | | 11 | 22 | |
| Lang. Arts | Pharis | 18 | 12 | |
| Math | | 7 | 23 | |
| Soc. Studies | | 18 | 14 | |
| Lang. Arts | White | 7 | 25 | |
| Math | | 23 | 11 | |
| Soc. Studies | | 17 | 14 | |
| Lang. Arts | Smith | 17 | 9 | |
| Math | | 6 | 23 | |
| Soc. Studies | | 17 | 10 | |
| Lang. Arts | Hayden | 4 | 25 | |
| Math | | 25 | 3 | |
| Soc. Studies | | 12 | 15 | |

15

**EXHIBIT 3**

NAME OF SCHOOL:  POPLAR SPRINGS ELEMENTARY - Continued

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| Lang. Arts | Harris | 24 | 3 | |
| Math | | 18 | 9 | |
| Soc. Studies | | 16 | 11 | |
| Lang. Arts | Rogers | 16 | 10 | |
| Math | | 12 | 12 | |
| Soc. Studies | | 16 | 11 | |
| Lang. Arts | Arce | 5 | 16 | |
| Math | | 22 | 8 | |
| Soc. Studies | | 14 | 15 | |
| Lang. Arts | Wilson | 18 | 11 | |
| Math | | 6 | 24 | |
| Soc. Studies | | 16 | 16 | |
| Lang. Arts | Via | 11 | 21 | |
| Math | | 28 | 4 | |
| Soc. Studies | | 17 | 12 | |
| Lang. Arts | Lee | 29 | 5 | |
| Math | | 7 | 17 | |
| Soc. Studies | | 14 | 12 | |
| Principal | Harrington | 345 | 291 | |

**EXHIBIT 3**

NAME OF SCHOOL:  <u>WEST END ELEMENTARY SCHOOL</u>

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| <u>First Grade</u> | Mary E. Miner | 14 | 11 | 0 |
| "       " | Birdie Redmond | 14 | 15 | 0 |
| "       " | Ilene Smith | 19 | 8 | 1 |
| "       " | Bertha Taylor | 12 | 16 | 1 |
| <u>Second Grade</u> | | | | 0 |
| Home Room-Soc. | | | | 0 |
| Studies | Janis Chambers | 16 | 11 | 1 |
| Math | | 12 | 15 | 0 |
| Lang. Arts | | 17 | 11 | 1 |
| Home Room-S.S. | Bonnie Brown | 17 | 10 | 0 |
| Math | | 14 | 13 | 0 |
| Lang. Arts | | 14 | 17 | 0 |
| Home Room-S.S. | Grace Hickman | 10 | 17 | 0 |
| Math | | 16 | 11 | 0 |
| Lang. Arts | | 7 | 16 | 0 |
| Home Room-S.S. | Etoria Duckworth | 12 | 15 | 0 |
| Math | | 15 | 12 | 0 |
| Lang. Arts | | 20 | 7 | 0 |
| Home Room-S.S. | JoAnn Clearman | 7 | 4 | 0 |
| Math | | 5 | 6 | 1 |
| Lang. Arts | | 4 | 6 | 0 |
| <u>Third Grade</u> | | | | |
| Home Room-S.S. | JoAnn Clearman | 7 | 6 | 0 |
| Math | | 8 | 5 | 0 |
| Lang. Arts | | 2 | 11 | 0 |
| Home Room-S.S. | Phyllis Fountain | 16 | 13 | 0 |
| Math | | 25 | 6 | 0 |
| Lang. Arts | | 17 | 11 | 0 |
| Home Room-S.S. | Margarett Young | 21 | 9 | 0 |
| Math | | 7 | 20 | 0 |
| Lang. Arts | | 26 | 7 | 0 |
| Home Room-S.S. | Kay Murray | 15 | 12 | 0 |
| Math | | 23 | 6 | 0 |
| Lang. Arts | | 5 | 18 | 0 |
| HomeRoom-S.S. | Willie Washington | 12 | 17 | 0 |
| Math | | 8 | 20 | 0 |
| Lang. Arts | | 21 | 10 | 0 |

**EXHIBIT 3**

NAME OF SCHOOL:   WEST END ELEMENTARY SCHOOL - Continued

The number of students by race enrolled in each classroom in each of the
schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| **Fourth Grade** | | | | |
| Home Room-S.S. | Lee Ester Williams | 9 | 15 | 0 |
| Math | | 15 | 10 | 0 |
| Lang. Arts | | 7 | 21 | 0 |
| HomeRoom -S.S. | Peggy Sutphin | 15 | 12 | 0 |
| Math | | 20 | 8 | 0 |
| Lang. Arts | | 4 | 15 | 0 |
| Home Room-S.S. | Juliette Williams | 15 | 12 | 0 |
| Math | | 7 | 20 | 0 |
| Lang. Arts | | 20 | 9 | 0 |
| Home Room-S.S. | Ruby Shaw | 13 | 14 | 0 |
| Math | | 10 | 15 | 0 |
| Lang. Arts | | 21 | 8 | 0 |
| **Fifth Grade** | | | | |
| Home Room-S.S. | Shirley Cooley | 13 | 11 | 0 |
| Math | | 16 | 15 | 0 |
| Lang. Arts | | 15 | 11 | 0 |
| Home Room-S.S. | Beatrice Brookins | 12 | 15 | 0 |
| Math | | 10 | 10 | 0 |
| Lang. Arts | | 10 | 13 | 0 |
| Home Room-S.S. | Christine Atkinson | 15 | 12 | 0 |
| Math | | 20 | 8 | 0 |
| Lang. Arts | | 9 | 11 | 0 |
| Home Room-S.S. | Linda Tingle | 14 | 13 | 0 |
| Math | | 15 | 12 | 0 |
| Lang. Arts | | 16 | 14 | 0 |
| Home Room-S.S. | Eleanor Phillips | 15 | 10 | 0 |
| Math | | 8 | 16 | 0 |
| Lang. Arts | | 19 | 12 | 0 |
| **Sixth Grade** | | | | |
| Home Room-S.S. | Dwain McSwain | 15 | 12 | 0 |
| Math | | 18 | 10 | 0 |
| Lang. Arts | | 12 | 12 | 0 |
| Home Room-S.S. | Hawley, Sue | 17 | 10 | 0 |
| Math | | 13 | 10 | 0 |
| Lang. Arts | | 24 | 12 | 0 |
| Home Room-S.S. | Lola Harbour | 16 | 11 | 0 |
| Math | | 19 | 9 | 0 |
| Lang. Arts | | 9 | 7 | 0 |

18.

**EXHIBIT 3**

NAME OF SCHOOL:   WEST END ELEMENTARY SCHOOL - Continued

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| Sixth Grade | | | | |
| Home Room-S.S. | Fletcher Ludgood | 12 | 13 | 0 |
| Math | | 11 | 17 | 0 |
| Lang. Arts | | 18 | 12 | 0 |
| Home Room-S.S. | Willie Williams | 13 | 14 | 0 |
| Math | | 12 | 14 | 0 |
| Lang. Arts | | 10 | 17 | 0 |
| Special Ed. | Dorothy Smith | 3 | 12 | 0 |
| | Fredna Lewis | 2 | 13 | 0 |
| Principal | Josephine Wilson | 391 | 363 | 3 |

19.

**EXHIBIT 3**

NAME OF SCHOOL:   West Hills Elementary

The number of students by race enrolled in each classroom in each of the
schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| First | Patricia Haynes (W) | 18 | 8 | |
| First | Clara Johnson (W) | 14 | 11 | |
| First | Ruby Lyon (W) | 16 | 11 | |
| First | Patricia Sandusky (W) | 17 | 12 | |
| **Second Grade** | | | | |
| Language Arts | Letha Dixon (B) | 11 | 13 | |
| Math | Letha Dixon (B) | 15 | 8 | |
| Social Studies | Letha Dixon (B) | 11 | 13 | |
| Language Arts | Charlotte Johnson (W) | 14 | 11 | |
| Math | Charlotte Johnson (W) | 2 | 9 | |
| Social Studies | Charlotte Johnson (W) | 14 | 11 | |
| Language Arts | Harriett Little (B) | 17 | 7 | |
| Math | Harriett Little (B) | 19 | 13 | |
| Social Studies | Harriett Little (B) | 17 | 7 | |
| Language Arts | Katherine Wilson (W) | 15 | 10 | |
| Math | Katherine Wilson (W) | 14 | 11 | |
| Social Studies | Katherine Wilson (W) | 15 | 10 | |
| **Third Grade** | | | | |
| Language Arts | Lula Hightower (B) | 4 | 14 | |
| Math | Lula Hightower (B) | 8 | 14 | |
| Social Studies | Lula Hightower (B) | 13 | 12 | |
| Language Arts | Angela Long (W) | 6 | 14 | |
| Math | Angela Long (W) | 22 | 9 | |
| Social Studies | Angela Long (W) | 13 | 13 | |
| Language Arts | Evelyn Mack (B) | 23 | 9 | |
| Math | Evelyn Mack (B) | 5 | 3 | |
| Social Studies | Evelyn Mack (B) | 13 | 10 | |

**EXHIBIT 3**

NAME OF SCHOOL: West Hills Elementary        (Page 2)

The number of students by race enrolled in each classroom in each of the
schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| Third Grade (Continued) | | | | |
| Language Arts | Jane Pouncey (W) | 21 | 10 | |
| Math | Jane Pouncey (W) | 19 | 11 | |
| Social Studies | Jane Pouncey (W) | 15 | 12 | |
| Fourth Grade | | | | |
| Language Arts | Evelyn Bailey (W) | 20 | 13 | |
| Math | Evelyn Bailey (W) | 19 | 11 | |
| Social Studies | Evelyn Bailey (W) | 17 | 10 | |
| Language Arts | Edwina Harris (B) | 11 | 14 | |
| Math | Edwina Harris (B) | 19 | 11 | |
| Social Studies | Edwina Harris (B) | 15 | 14 | |
| Language Arts | Bettye Hayes (W) | 18 | 10 | |
| Math | Bettye Hayes (W) | 17 | 11 | |
| Social Studies | Bettye Hayes (W) | 16 | 12 | |
| Language Arts | Virginia Phillips (W) | 15 | 11 | |
| Math | Virginia Phillips (W) | 9 | 15 | |
| Social Studies | Virginia Phillips (W) | 16 | 12 | |
| Fifth Grade | | | | |
| Language Arts | Maudie Benton (B) | 18 | 8 | |
| Math | Maudie Benton (B) | 18 | 7 | |
| Social Studies | Maudie Benton (B) | 12 | 12 | |
| Language Arts | Nathalie Gunn (W) | 11 | 9 | |
| Math | Nathalie Gunn (W) | 17 | 8 | |
| Social Studies | Nathalie Gunn (W) | 18 | 5 | |

**EXHIBIT 3**

NAME OF SCHOOL:   West Hills Elementary      (Page 3)

The number of students by race enrolled in each classroom in each of the
schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| **Fifth Grade (Continued)** | | | | |
| Language Arts | Faithe Howell (W) | 15 | 10 | |
| Math | Faithe Howell (W) | 10 | 12 | |
| Social Studies | Faithe Howell (W) | 14 | 10 | |
| Language Arts | Geraldine Morscheck (W) | 16 | 7 | |
| Math | Geraldine Morscheck (W) | 15 | 7 | |
| Social Studies | Geraldine Morscheck (W) | 16 | 7 | |
| **Sixth Grade** | | | | |
| Language Arts | Elizabeth Blevins (W) | 22 | 12 | |
| Math | Elizabeth Blevins (W) | 14 | 12 | |
| Social Studies | Elizabeth Blevins (W) | 18 | 9 | |
| Language Arts | Hortense Hinton (B) | 18 | 12 | |
| Math | Hortense Hinton (B) | 11 | 8 | |
| Social Studies | Hortense Hinton (B) | 10 | 16 | |
| Language Arts | Claudia Redfern (W) | 14 | 11 | |
| Math | Claudia Redfern (W) | 20 | 13 | |
| Social Studies | Claudia Redfern (W) | 18 | 9 | |
| Language Arts | Irene Wade (B) | 10 | 10 | |
| Math | Irene Wade (B) | 19 | 12 | |
| Socail Studies | Irene Wade (B) | 18 | 11 | |
| Library | Stacia Gilliland (W) | 364 | 257 | |
| Music | George Reese (B) | 364 | 257 | |
| Speech | Dixie Lee Smith (W) | 15 | 7 | |

**EXHIBIT 3**

NAME OF SCHOOL: <u>Witherspoon</u> Elementary

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| 1 | Miss Herrington (W) | 12 | 15 | |
| 1 | Miss Stribling (W) | 12 | 15 | |
| 1 | Mrs. Waldrop (W) | 12 | 15 | |
| 2 | Mrs. Watts (W) | 9 | 17 | |
| 2 Homeroom or Social Studies | Mrs. Grice (W) | 12 | 15 | |
| Lang.Arts | | 5 | 21 | |
| Arithmetic | | 19 | 8 | |
| 2 Homeroom or Social Studies | Mrs. Harrison (B) | 12 | 14 | |
| Lang.Arts | | 19 | 8 | |
| Arithmetic | | 5 | 21 | |
| 2-3 Homeroom or Soc.Studies | Miss Lackey (w) | 17 | 8 | |
| Lang.Arts | | 18 | 7 | |
| Arithmetic | | 11 | 15 | |
| 3 Homeroom or Soc.Studies | Miss Adams (W) | 14 | 11 | |
| Lang.Arts | | 14 | 11 | |
| Arithmetic | | 15 | 7 | |
| 3 Homeroom or Soc.Studies | Mrs. Barrett (B) | 13 | 14 | |
| Lang.Arts | | 11 | 13 | |
| Arithmetic | | 15 | 11 | |
| 4 Homeroom or Soc.Studies | Mrs. Geis (W) | 11 | 16 | |
| Lang.Arts | | 19 | 10 | |
| Arithmetic | | 9 | 20 | |
| 4 Homeroom or Soc.Studies | Mrs. Hardee (W) | 13 | 13 | |
| Lang.Arts | | 11 | 15 | |
| Arithmetic | | 18 | 9 | |

**EXHIBIT 3**

2

NAME OF SCHOOL:   __Witherspoon__ Elementary - Continued

The number of students by race enrolled in each classroom in each of the schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| 4 Homeroom or Soc. Studies | Mrs. Washington (B) | 14 | 14 | |
| Lang. Arts | | 11 | 15 | |
| Arithmetic | | 18 | 9 | |
| 5 Homeroom or Soc. Studies | Mrs. Beasley (B) | 12 | 17 | |
| Lang. Arts | | 5 | 16 | |
| Arithmetic | | 19 | 11 | |
| 5 Homeroom or Soc. Studies | Miss Davis (W) | 18 | 14 | |
| Lang. Arts | | 22 | 12 | |
| Arithmetic | | 8 | 17 | |
| 5-6 Homeroom or Soc. Studies | Mrs. McCarty (W) | 8 | 16 | |
| Lang. Arts | | 6 | 19 | |
| Arithmetic | | 21 | 10 | |
| 6 Homeroom or Soc. Studies | Mrs. Mosley (B) | 19 | 8 | |
| Lang. Arts | | 13 | 11 | |
| Arithmetic | | 11 | 14 | |
| 6 Homeroom or Soc. Studies | Miss Statham (W) | 14 | 14 | |
| Lang. Arts | | 23 | 11 | |
| Arithmetic | | 11 | 14 | |

24.

**EXHIBIT 3**

NAME OF SCHOOL:   EAST END KINDERGARTEN

The number of students by race enrolled in each classroom in each of the
schools in the district:

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
|---|---|---|---|---|
| | | WHITE | NEGRO | OTHER |
| K-1 | McSwain | 3 | 22 | |
| K-3 | Watson | 3 | 18 | |
| K-4 | Jones | 3 | 19 | |
| K-5 | Donald | 4 | 19 | |
| K-6 | Carlton | 4 | 18 | |
| K-7 | Pigg | 5 | 16 | |
| K-8 | Coleman | 1 | 22 | |
| Sp.Ed. | Mitchell | 4 | 6 | |

**EXHIBIT 3**

NAME OF SCHOOL:   WECHSLER KINDERGARTEN

**The number of students by race enrolled in each classroom in each of the schools in the district:**

April 15, 1971

| GRADE OR SUBJECT | NAME OF TEACHER | ENROLLMENT | | |
| --- | --- | --- | --- | --- |
| | | WHITE | NEGRO | OTHER |
| K-1 | Stewart | 1 | 24 | |
| K-2 | Vincent | 2 | 24 | |
| K-3 | Taylor | 7 | 19 | |
| K-4 | Bennett | 2 | 24 | |
| K-5 | Marchant | 3 | 23 | |
| K-6 | Parker | 6 | 22 | |
| K-7 | Brown | 10 | 14 | |

**EXHIBIT 3**

Name of School:   CARVER JUNIOR HIGH SCHOOL

The number of students by race enrolled in each classroom in each of the schools in the district

SCHEDULE

| NAME OF TEACHER | 1st | | 2nd | | 3rd | | 4th | | 5th | | 6th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | W | B | W | B | W | B | W | B | W | B | W | B |
| Dukes | 24 | 9 | | | 29 | 7 | 20 | 14 | | | 17 | 14 |
| Ellis | 20 | 14 | | | 17 | 14 | 24 | 9 | | | 29 | 7 |
| Johnson | 12 | 18 | | | 14 | 14 | 9 | 15 | 29 | 2 | 14 | 12 |
| McCall | | | 14 | 13 | 12 | 15 | 8 | 13 | 12 | 15 | 9 | 11 |
| McCorkle | 15 | 16 | 17 | 19 | | | 15 | 19 | 15 | 7 | | |
| McKenzie | 11 | 9 | 12 | 9 | 4 | 1 | | | | | | |
| McMain | 3 | 9 | 1 | 12 | | | 3 | 15 | 4 | 15 | | |
| Peters | | | 15 | 5 | 9 | 14 | 10 | 14 | 18 | 10 | 23 | 21 |
| Ramsey | | 14 | | 14 | | 14 | | 14 | | | | |
| Richardson | | | 12 | 26 | 10 | 23 | | | 22 | 7 | 9 | 24 |
| Robinson | 29 | 7 | | | 24 | 9 | 15 | 11 | | | 20 | 14 |
| Scott | | | 13 | 20 | 22 | 7 | | | 12 | 25 | 10 | 24 |
| Sherrod | 17 | 19 | 15 | 16 | | | 15 | 7 | 17 | 19 | | |
| Slayton | 17 | 14 | | | 20 | 14 | 29 | 7 | | | 24 | 9 |
| Smith | | 13 | | 13 | | 13 | | 13 | | | | |
| Smithy | | | | | | | 10 | 11 | | | 9 | 21 |
| Stewart | 15 | 7 | 14 | 14 | | | 17 | 8 | 17 | 10 | | |
| Sykes, Q. | 16 | 17 | 12 | 9 | 19 | 10 | 15 | 14 | 37 | 11 | | |
| Thompson | 9 | 18 | 26 | 2 | | | 8 | 7 | 5 | 22 | 8 | 18 |
| Toms | 22 | 8 | | | 13 | 21 | | | 10 | 25 | 11 | 25 |
| Tynes | 10 | 15 | 12 | 6 | 10 | 12 | | | | | | |
| Webster | 15 | 19 | 18 | 16 | | | 17 | 14 | 17 | 18 | | |
| Williams | | | 9 | 10 | 7 | 20 | | | 9 | 10 | 22 | 8 |
| | | | | | | | | | | | | |

27.

**EXHIBIT 3**

Name of School: <u>MAGNOLIA JUNIOR HIGH SCHOOL</u>

The number of students by race enrolled in each classroom in each of the schools in the district

| | S C H E D U L E | | | | | | | | | | |
| NAME OF TEACHER | 1st | | 2nd | | 3rd | | 4th | | 5th | | 6th | |
| | W | B | W | B | W | B | W | B | W | B | W | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taylor | 8 | 14 | 2 | 13 | 2 | 9 | 1 | 12 | | | 18 | 12 |
| Russell | 5 | 18 | 3 | 20 | 19 | 14 | 9 | 21 | | | 2 | 20 |
| Broadwater | 3 | 22 | 5 | 18 | 3 | 21 | 18 | 12 | | | 9 | 20 |
| Dearing | 18 | 12 | 9 | 17 | 2 | 23 | 6 | 20 | | | 3 | 21 |
| Rush | 26 | 4 | 18 | 3 | 18 | 9 | | 15 | 18 | 10 | | |
| Lloyd | 19 | 10 | 18 | 10 | | 19 | 18 | 8 | 26 | 4 | | |
| Lucus | 18 | 10 | | 19 | 18 | 8 | 26 | 4 | 19 | 10 | | |
| Lee | 18 | 8 | 26 | 4 | 18 | 10 | 19 | 10 | | 19 | | |
| Hayden | 5 | 11 | 19 | 9 | | | 17 | 11 | 24 | 7 | 28 | 4 |
| Barlow | 24 | 7 | 17 | 11 | | | 28 | 4 | 19 | 9 | 6 | 16 |
| Williams | 19 | 9 | 6 | 16 | | | 24 | 7 | 28 | 4 | 17 | 11 |
| Hines | 28 | 4 | 24 | 7 | | | 6 | 16 | 17 | 11 | 19 | 9 |
| Slade | 3 | 10 | 1 | 14 | 5 | 10 | 2 | 13 | | | | |
| McFarland | 5 | 20 | 14 | 5 | 18 | 12 | | | 14 | 31 | 25 | 13 |
| Smithey | 4 | 10 | 18 | 7 | 23 | 14 | | | | | | |
| Melton | 10 | 22 | 11 | 7 | 24 | 13 | | | | | | |
| Tynes | | | | | | | | | 10 | 21 | 25 | 8 |
| Davis | | | | | | | | | 6 | 21 | 13 | 8 |
| Pendergrass | | | 4 | 10 | 20 | 11 | 15 | 15 | 4 | 28 | 3 | 16 |
| Baker | | | 11 | 4 | 20 | 9 | 13 | 13 | 9 | 16 | 16 | 9 |
| Brewster | | | 10 | 6 | 19 | 8 | 11 | 9 | 15 | 12 | 15 | 12 |
| Apperson | | | | | | | | | 9 | 8 | 14 | 12 |
| Lerner (Strings) | | | | | 5 | 1 | | | | | | |

28.

**EXHIBIT 3**

Name of School:   MAGNOLIA JUNIOR HIGH SCHOOL - Continued

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st | | 2nd | | 3rd | | 4th | | 5th | | 6th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | W | B | W | B | W | B | W | B | W | B | W | B |
| Special Class McWhorter | 2 | 11 | 2 | 11 | 2 | 11 | 2 | 11 | | | 2 | 11 |
| Special Education Bradley | 3 | 9 | | | 3 | 9 | 3 | 9 | | | 3 | 9 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

**EXHIBIT 3**

Name of School: <u>KATE GRIFFIN JUNIOR HIGH</u>

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st | | 2nd | | 3rd | | 4th | | 5th | | 6th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | W | B | W | B | W | B | W | B | W | B | W | B |
| Adams | 15 | 16 | | | 22 | 7 | 22 | 11 | | | 15 | 16 |
| Amos | 24 | 8 | | | 6 | 22 | 19 | 12 | 7 | 19 | | |
| Brown | 10 | 11 | 17 | 4 | | | 13 | 13 | 17 | 9 | 4 | 9 |
| Clark | 8 | 17 | 24 | 11 | | | 29 | 7 | 11 | 16 | | |
| Cook | 5 | 20 | | | 33 | 5 | 17 | 14 | | | 28 | 10 |
| Corban | | | 23 | 10 | 25 | 11 | 6 | 16 | | | 10 | 23 |
| Corman | 11 | 22 | | | 15 | 16 | 16 | 11 | 22 | 12 | | |
| Corley, E. | 30 | 5 | | | 22 | 14 | 26 | 6 | | | 5 | 26 |
| Crenshaw | 15 | 13 | 26 | 7 | 15 | 10 | | | 12 | 12 | 15 | 13 |
| Davis, B. | 11 | 9 | 14 | 16 | 13 | 16 | | | | | | |
| Davis, S. | | | 10 | 10 | 5 | 19 | 22 | 10 | | | 19 | 12 |
| Hambrick | 15 | 19 | 27 | 8 | | | 23 | 11 | 7 | 17 | | |
| Harms | 12 | 11 | 18 | 15 | 17 | 13 | | | 20 | 3 | 10 | 5 |
| Hightower | 13 | 1 | S P E C I A L   E D U C A T I O N | | | | | | | | | |
| Hopkins | 5 | 14 | 12 | 19 | 14 | 8 | | | 14 | 8 | 14 | 7 |
| Hull | 23 | 6 | | | 19 | 12 | 7 | 23 | 24 | 9 | | |
| Jones | | | 2 | 11 | 4 | 11 | 1 | 12 | 1 | 14 | | |
| Massey, Judy | | | 8 | 19 | 10 | 16 | 23 | 11 | | | 23 | 10 |
| Massey, Jackson | | | 13 | 14 | 4 | 28 | | | 28 | 7 | 15 | 18 |
| McComb | 10 | 12 | 10 | 19 | | | 8 | 11 | 17 | 17 | 13 | 13 |
| McKenzie | AT   C A R V E R | | | | | | | 5 | 2 | 8 | 36 | 5 |
| Messing | AT   N O R T H W E S T | | | | | | | | 12 | 22 | 10 | 16 |
| Miller | | | 5 | 18 | 13 | 13 | | | 15 | 10 | 27 | 8 |
| Mockbee | 2 | 13 | | 15 | | | 2 | 12 | 1 | 14 | | |

**EXHIBIT 3**

Name of School:   KATE GRIFFIN JUNIOR HIGH – Continued

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st | | 2nd | | 3rd | | 4th | | 5th | | 6th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | W | B | W | B | W | B | W | B | W | B | W | B |
| Patterson | 31 | 7 | 15 | 20 | | | 8 | 23 | 25 | 11 | | |
| Peden | 13 | 15 | 19 | 13 | | | | | 8 | 11 | 14 | 16 |
| Perry | 17 | 14 | | | 31 | 10 | 5 | 18 | | | 32 | 5 |
| Rowell | 24 | 10 | 8 | 22 | | | 15 | 21 | 26 | 7 | | |
| Shirley | | | 11 | 23 | 24 | 8 | 11 | 23 | | | 7 | 20 |
| Smith, L. | 28 | 10 | | | 6 | 26 | 33 | 5 | | | 18 | 14 |
| Smith, W. M. | | | 25 | 8 | 18 | 16 | | | 14 | 15 | 5 | 26 |
| Thompson | 19 | 12 | | | 7 | 23 | 22 | 9 | 6 | 22 | | |
| Todd | 19 | 9 | 11 | 16 | 9 | 10 | | | 16 | 12 | 7 | 13 |
| Townsend | 7 | 27 | | | 23 | 9 | 7 | 20 | 19 | 12 | | |
| Walker | 12 | 10 | 18 | 13 | | | 13 | 11 | 16 | 15 | 8 | 17 |
| Williams | 10 | 13 | 20 | 18 | | | 26 | 19 | 11 | 7 | 12 | 20 |
| Wilson | 13 | 9 | 19 | 13 | | | 12 | 7 | 21 | 12 | 12 | 13 |
| Young | | | 17 | 14 | 26 | 8 | | | 7 | 26 | 17 | 13 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

**EXHIBIT 3**

Name of School: __NORTHWEST JUNIOR HIGH_____

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alexander | 14 | 12 | 20 | 12 | 17 | 13 | 15 | 13 | 11 | 19 | | |
| Ammons | 10 | 16 | 9 | 13 | 12 | 15 | 8 | 18 | | | 33 | 21 |
| Apperson | 39 | 16 | 3 | 14 | 5 | 19 | | | | | | |
| Barkley | 12 | 11 | 15 | 17 | 12 | 11 | 14 | 12 | | | 16 | 14 |
| Brantley | 12 | 10 | 14 | 14 | | | 18 | 10 | 16 | 16 | 26 | 14 |
| Bryan | 10 | 6 | 15 | 13 | 21 | 11 | 16 | 16 | | | | |
| Burnside | | 8 | 21 | 10 | | | 17 | 17 | 16 | 10 | 11 | 21 |
| Carter | | | 14 | 14 | 16 | 12 | | | 14 | 9 | 17 | 10 |
| Chadwell | 11 | 9 | 12 | 12 | | | 10 | 11 | 20 | 8 | 13 | 9 |
| Clearman | 11 | 15 | | | 15 | 11 | 11 | 15 | 12 | 15 | 12 | 14 |
| Donohue | 5 | 19 | | | 22 | 6 | 6 | 19 | 28 | 3 | 6 | 23 |
| Fenske | | | | | | | 21 | 1 | 15 | 1 | 8 | |
| Fields | 17 | 10 | | | 15 | 15 | 12 | 12 | 14 | 8 | 10 | 13 |
| Gamblin | 13 | 13 | 14 | 15 | 15 | 12 | | | 17 | 14 | 14 | 14 |
| Garrett | 22 | 5 | | | 10 | 23 | 27 | 4 | 7 | 16 | 23 | 7 |
| Glass | 16 | 9 | 17 | 10 | 19 | 9 | | | 13 | 7 | 19 | 12 |
| Graeser | | 11 | 19 | 13 | | | 18 | 13 | 21 | 15 | 18 | 13 |
| Henry | 14 | 13 | 16 | 8 | 15 | 13 | 11 | 14 | 14 | 12 | | |
| Horton | 16 | 13 | 14 | 15 | 17 | 10 | | | 14 | 12 | 15 | 13 |
| Hurt | 12 | 15 | 16 | 6 | 24 | 6 | 13 | 15 | | | 15 | 11 |
| Johnson, O. | | | 17 | 14 | 22 | 5 | 18 | 15 | 12 | 19 | 5 | 17 |
| Jordan | 10 | 9 | 15 | 13 | | | 13 | 7 | 11 | 6 | 18 | 10 |
| Knighton | 7 | 12 | | | 5 | 18 | 9 | 18 | 9 | 16 | 11 | 15 |
| | | | | | | | | | | | | |

**EXHIBIT 3**

Name of School: __NORTHWEST JUNIOR HIGH - Continued__

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Laird | 12 | 13 | | | 17 | 12 | 14 | 12 | 19 | 11 | 23 | 10 |
| Lerner | | | | 6 | | | | | | | | |
| Lord | 3 | 11 | 1 | 7 | 1 | 13 | 4 | 9 | | | 1 | 12 |
| McCormick | 2 | 12 | | | | | 2 | 12 | 2 | 12 | 2 | 12 |
| Johnson | 12 | 13 | 11 | 19 | 10 | 26 | | | 15 | 13 | 7 | 22 |
| McGhee | 18 | 14 | | | 16 | 11 | 6 | 9 | 11 | 19 | 16 | 11 |
| Mangrum | | 7 | 18 | 13 | | | 18 | 13 | 17 | 11 | 15 | 10 |
| Messing | 19 | 10 | 11 | 13 | 18 | 15 | | | | | | |
| Murphy | 17 | 11 | 14 | 15 | 23 | 9 | 24 | 10 | | | 14 | 14 |
| Petty | 18 | 10 | 17 | 14 | 17 | 12 | 17 | 15 | 16 | 11 | | |
| Robinson | | | 18 | 13 | 16 | 10 | 17 | 11 | 22 | 7 | 19 | 8 |
| Rowell | 21 | 8 | 21 | 8 | 23 | 6 | | | 24 | 6 | | |
| Smith, P. | 23 | 8 | 15 | 11 | 7 | 15 | 13 | 15 | | | 12 | 17 |
| Smith, R. | 19 | 7 | 6 | 20 | 23 | 4 | | | 21 | 10 | 24 | 3 |
| Talbert | 18 | 14 | 7 | 14 | | | 12 | 21 | 14 | 14 | 10 | 19 |
| Snowe | 18 | 9 | | | 15 | 14 | 18 | 14 | 12 | 15 | 19 | 15 |
| Taylor | 13 | 19 | 19 | 12 | 11 | 13 | 14 | 14 | 6 | 18 | | |
| Walker | 18 | 9 | 13 | 14 | 15 | 12 | 12 | 14 | 11 | 14 | | |
| Vance | | | 18 | 4 | 12 | 15 | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

*33.*

EXHIBIT 3

Name of School:   MERIDIAN HIGH SCHOOL - HARRIS CAMPUS

The number of **students** by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anderson | 4 | 9 | 1 | 13 | 1 | 10 | | | 2 | 12 | 4 | 11 | | |
| Brady | 11 | 8 | | | | | | | 5 | 13 | | | | |
| Banks | | | | | | | | | 16 | 11 | | | 24 | 10 |
| Bishop | 9 | 15 | 5 | 22 | 11 | 12 | 8 | 26 | 10 | 19 | 4 | 20 | | |
| Boler | 9 | 9 | 15 | 5 | 14 | 11 | 12 | 20 | 18 | 8 | | | 10 | 10 |
| Buchanan | 24 | 1 | 24 | 4 | 23 | 3 | 13 | 14 | 24 | 4 | 9 | 9 | | |
| Chambers | 17 | 9 | 28 | 8 | 16 | 13 | | | | | 17 | 10 | | |
| Coker | 11 | 4 | | | | | 8 | 7 | | | | | | |
| Cowart | 7 | 22 | 6 | 18 | 11 | 32 | 6 | 20 | 9 | 24 | 9 | 14 | | |
| Davis | 13 | 11 | 14 | 10 | 8 | 15 | 7 | 19 | | | 6 | 16 | 14 | 14 |
| Dawson | | | 13 | | 13 | | | | | | | | | |
| Dees | Driver Training - Students counted in other classes. | | | | | | | | | | | | | |
| Evans | | | 3 | 13 | 5 | 18 | 4 | 10 | | | 11 | 10 | | |
| Farris | Here only on alternate days. Students counted in other classes. | | | | | | | | | | | | | |
| Fortenberry | 10 | 19 | 8 | 20 | 9 | 17 | 22 | 8 | 18 | 7 | 5 | 13 | | |
| Gaston | 10 | 20 | 13 | 11 | | | 15 | 5 | 12 | 13 | 7 | 17 | 13 | 12 |
| George | 14 | 8 | | | 7 | 9 | 2 | 13 | 14 | 4 | 14 | 11 | 12 | 8 |
| Egger | | | | | 9 | 3 | 20 | 14 | 20 | 4 | | | 15 | 2 |
| Johnston | 23 | 7 | 18 | 7 | 17 | 10 | 24 | 3 | 12 | 14 | 25 | 3 | | |
| Jones, C. | 9 | 12 | 5 | 20 | 9 | 16 | | | 15 | 8 | 2 | 9 | | |
| Jones, D. | 23 | 4 | | | 21 | 6 | 22 | 7 | 5 | 21 | 18 | 12 | 10 | 10 |
| Kramer | | 1 | | 2 | 2 | 1 | | | | 1 | 9 | 2 | 3 | 9 |
| Long | | | 17 | 12 | 16 | 9 | | | 23 | 4 | 20 | 8 | 16 | 13 |
| McComb | 10 | 10 | 16 | 7 | 14 | 9 | 22 | 18 | 13 | 9 | | | 16 | 3 |

**EXHIBIT 3**

**Name of School:**   MERIDIAN HIGH SCHOOL - HARRIS CAMPUS - Continued

**The number of students by race enrolled in each classroom in each of the schools in the district**

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McGinnis | 22 | 6 | 18 | 5 | 18 | 5 | | | 13 | 7 | 7 | 16 | | |
| Marchant | 6 | 17 | 10 | 16 | 6 | 8 | 26 | 4 | 17 | 7 | | | | |
| Mosley | | | | | 8 | 8 | 5 | 5 | | | 7 | 5 | 7 | 4 |
| Nelson | 13 | 13 | 11 | 14 | 16 | 9 | 19 | 4 | 15 | 8 | 21 | 7 | | |
| Oswalt | Driver Training - Students counted in other classes. | | | | | | | | | | | | | |
| Pallas | | | 21 | 4 | 6 | 11 | 14 | 11 | 6 | 15 | 21 | 5 | | |
| Pickett | 21 | 7 | | | 20 | 7 | 17 | 12 | 17 | 11 | 25 | 3 | 17 | 9 |
| Rabb | 19 | 10 | 19 | 8 | | | 11 | 17 | 9 | 18 | 20 | 10 | 16 | 7 |
| Robinson | 10 | 17 | 11 | 14 | 17 | 11 | | | | | 14 | 14 | 5 | 18 |
| Rogers | 23 | 4 | | | 22 | 6 | | | 16 | 1 | 20 | 6 | 18 | 2 |
| Walker | 20 | 5 | 15 | 14 | 15 | 15 | | | | | 22 | 5 | 18 | 7 |
| Wells | 6 | 14 | | | 15 | 14 | 17 | 11 | 17 | 12 | | | 14 | 12 |
| White | 1 | 15 | | | | | 5 | 10 | | | | | | |
| Williams | | | 19 | 8 | 16 | 11 | 14 | 6 | 12 | 13 | | | 11 | 10 |
| Young | | | 19 | 14 | 24 | 26 | | | 20 | 7 | 18 | 31 | | |

**EXHIBIT 3**

**Name of School:** MERIDIAN HIGH SCHOOL

**The number of students by race enrolled in each classroom in each of the schools in the district**

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen | 21 | 9 | 16 | 15 | 20 | 6 | 15 | 17 | | | 11 | 17 | | |
| Armistead | 18 | 8 | 18 | 13 | 18 | 12 | | | 13 | 15 | 23 | 7 | | |
| Baker | 9 | 4 | 7 | 7 | | | 7 | 20 | 10 | 5 | | | 17 | 9 |
| Beasley | 17 | 11 | | | 11<br>21 | 18<br>15 | | | 14<br>17 | 17<br>14 | 20<br>23 | 6<br>11 | 16<br>15 | 14<br>9 |
| Bell | 14 | 8 | | | 14<br>13 | 13<br>10 | | | 14<br>6 | 8<br>9 | 18<br>18 | 12<br>18 | 18 | 19 |
| Blanks | 10 | 9 | | | 21 | 9 | 20 | 9 | 12 | 9 | 21 | 7 | | |
| Bounds | 22 | 6 | | | 21 | 7 | 21 | 6 | 20 | 3 | | | | |
| Bourdeaux | 11 | 8 | 25 | 1 | 10 | 11 | | | | | | | | |
| Carmichael | | | 13 | 5 | 11 | 2 | | | 13 | 5 | 18 | 2 | | |
| Crenshaw | 14 | 17 | 5 | 19 | 5 | 15 | | | 16 | 14 | 4 | 18 | | |
| Cutler | 24 | | 18 | 2 | 24 | 3 | | | 13 | | 21 | 2 | | |
| Davis | 9 | 12 | | | 11 | 10 | 4 | 15 | | | 7 | 11 | 3 | 7 |
| Emmons | 19 | 6 | 24 | 5 | | | 22 | 9 | 20 | 4 | 23 | 7 | | |
| Ethridge | 17 | 12 | 18 | 6 | 19 | 7 | | | 18 | 13 | 22 | 2 | | |
| Evans | 6<br>14 | 6<br>13 | 8<br>26 | 8<br>6 | 24<br>13 | 5<br>6 | | | | | | | | |
| Eykelboom | 11 | 3 | 16 | 2 | 9 | | | | 10 | | 17 | 1 | | |
| Fairley | | 14 | | 14 | | 14 | 1 | 14 | 1 | 14 | 1 | 14 | | |
| Farrar | 23 | 2 | 21 | 9 | | | 22 | 7 | 27 | 1 | | | | |
| Farris | | | 22 | 2 | 27 | 1 | 33 | | 13 | 3 | | | 14 | |
| Freeman | 2 | 9 | 2 | 9 | 2 | 9 | 2 | 9 | 2 | 9 | 2 | 9 | | |
| Gandy | | | 21 | 2 | 21 | 4 | 21 | 3 | 18 | 4 | | | 14 | 2 |
| Gressett | 3 | 12 | 3 | 12 | 3 | 12 | 9 | 7 | 9 | 7 | 9 | 7 | | |
| Grice | | | 37 | 3 | 8 | 9 | 26 | 3 | 23 | | 8 | 11 | | |
| Griffin | 2 | 12 | 17 | 13 | 15 | 14 | | | 2 | 16 | 12 | 16 | | |

**EXHIBIT 3**

**Name of School:**  **MERIDIAN HIGH SCHOOL - Continued** (Page 2)

The number of students by race enrolled in each classroom in each of the schools in the district

**SCHEDULE**

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hardy | | | 19 | 11 | 18 | 10 | | | 21 | 9 | | | | |
| Harper | 5 | 10 | 8 | 14 | 3 | 13 | | | 9 | 13 | 1 | 14 | | |
| Harris | 3 | 10 | | | 2 | 8 | 6 | 24 | | 12 | | | 7 | 13 |
| Harrison | 23 | 5 | | | | | | | | | | | | |
| Herbert | | | 37 | 3 | 9 | 6 | 25 | 2 | | | 26 | 1 | | |
| Hines | 4 | 15 | | | 19 | 9 | 22 | 8 | 5 | 13 | 21 | 11 | | |
| Hodges | 30 | 4 | 19 | 2 | 30 | | 28 | 3 | 20 | 4 | 25 | 3 | 16 | 3 |
| Hoffman | | | 10 | 10 | 6 | 10 | 17 | 3 | 8 | 10 | 4 | 12 | | |
| Jordan | 13 | 10 | | | 17 | 6 | 12 | 15 | 13 | 12 | | | 10 | 7 |
| Kerns | | | 12 | 16 | 12 | 10 | 18 | 11 | 9 | 14 | 18 | 11 | 13 | 8 |
| Landreth | 15 | 1 | 7 | 11 | 12 | 1 | | | 9 | 4 | 11 | 16 | | |
| Lerner | 5 | | | | | | | | | | | | | |
| Little | 8 | 2 | 8 | 2 | 8 | 2 | 13 | 3 | 13 | 3 | 13 | 3 | | |
| Lockett | 6 | 12 | 6 | 12 | 6 | 12 | 6 | 12 | 6 | 12 | 6 | 12 | | |
| McCracken | 4 | 13 | 19 | 9 | 18 | 12 | | | 2 | 12 | | | 8 | 11 |
| McLelland | 24 | 5 | 19 | 6 | | | 13 | 9 | 23 | 7 | 20 | 4 | | |
| Markham | 17 | 13 | 12 | 14 | 16 | 14 | 12 | 15 | 12 | 14 | 12 | 16 | | |
| Melton | | | | | | | | | | | 8 / 7 | 18 / 9 | | |
| Moore | | | | 5 | | 5 | 3 | 5 | 3 | 5 | 3 | 5 | | |
| Moore | | | | 9 | | 9 | | 9 | | 9 | | 9 | | |
| Morgan | | | 21 | 8 | 17 | 9 | 25 | 5 | 22 | 8 | | | | |
| Oatis 11th | 14 | 20 | 18 | 12 | 18 | 14 | | | 22 | 5 | 10 | 13 | 19 | 9 |
| Oatis 12th | 9 | 14 | 20 | 15 | | | 25 | 10 | 16 | 8 | 22 | 16 | 2 | 1 |
| Patty | | | | | 1 | 22 | 5 | 18 | 8 | 15 | 7 | 16 | | |

**EXHIBIT 3**

**Name of School:** <u>MERIDIAN HIGH SCHOOL - Continued (Page 3)</u>

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peden | 9<br>13 | 22<br>21 | 5<br>8 | 24<br>24 | 9<br>7 | 20<br>20 | | | 8<br>7 | 21<br>22 | | | 3<br>5 | 8<br>11 |
| Petty | 21 | 4 | | | 7 | 6 | 22 | 13 | 16 | 7 | 13 | 10 | | |
| Peavy | | | | | 1 | 22 | 5 | 18 | 8 | 15 | 7 | 16 | | |
| Phillips | 21 | 9 | 5 | 14 | | | 3 | 13 | 20 | 9 | 19 | 11 | | |
| Pool | 12 | 2 | 11 | 1 | 7 | 1 | 10 | | | | | | | |
| Porter, A. | 2 | 9 | 2 | 9 | 2 | 9 | 4 | 14 | 4 | 14 | 4 | 14 | | |
| Porter, B. | | | 6 | 7 | | | 64 | 11 | 11 | 2 | 13 | 20 | | |
| Quinn | 5 | 7 | 5 | 7 | 5 | 7 | 7 | 6 | 7 | 6 | 7 | 6 | | |
| Reid | 22 | 9 | 19 | 9 | | | 20 | 10 | 16 | 10 | 18 | 10 | | |
| Richey | 5 | 7 | 5 | 7 | 5 | 7 | 8 | 5 | 8 | 5 | 8 | 5 | | |
| Rook | 15 | 12 | 17 | 14 | 14 | 9 | 8 | 21 | 22 | 9 | 20 | 13 | | |
| Sanders (Mrs.) | 15 | 12 | 19<br>30 | 12<br>35 | 21<br>20 | 11<br>15 | 17 | 11 | 27 | 7 | 12<br>31 | 11<br>16 | 16<br>21 | 7<br>9 |
| Sanders (Mr.) | 22 | 9 | 15 | 16 | 17 | 12 | | | 17 | 13 | | | 5 | 14 |
| Sanford | 18 | 10 | 28 | | 25 | 4 | | | 21 | 7 | 16 | 1 | | |
| Shank | 19 | 1 | | | 12 | 3 | 20 | 4 | 14 | | 11 | 7 | | |
| Simpson | 27 | 1 | 20 | 1 | 20 | | | | 19 | 1 | 20 | 3 | | |
| Sims | 9 | 8 | 25 | 4 | | | 15 | 16 | | | 15 | 5 | | |
| E. Smith | 3 | 23 | | | 3 | 15 | 7 | 14 | | | 6 | 14 | | |
| W. Smith | 7 | 6 | 7 | 6 | 7 | 6 | 7 | 6 | 7 | 6 | 7 | 6 | | |
| Sutphin | 25 | 7 | 21 | 10 | 22 | 9 | | | 18 | 11 | | | 15 | 13 |
| Thurner | 9 | 6 | 9 | 6 | 9 | 6 | 7 | 5 | 7 | 5 | 7 | 5 | | |
| Turnage | 13 | 8 | 25<br>16 | 9<br>12 | | | | | 16<br>19 | 7<br>8 | 20 | 12 | | |
| Utsey | 58 | 37 | | | | | | | | | | | | |

**EXHIBIT 3**

Name of School:    MERIDIAN HIGH SCHOOL - Continued (Page 4)

The number of students by race enrolled in each classroom in each of the schools
in the district

| NAME OF TEACHER | | 1st | | 2nd | | 3rd | | 4th | | 5th | | 6th | | 7th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | W | B | W | B | W | B | W | B | W | B | W | B | W | B |
| Veal | | 4 | 15 | | | 12 | 19 | | | 7 | 7 | 20 | 11 | 17 | 8 |
| Washington | | 15 | 8 | 10 | 3 | 18 | 13 | | | | | 17 | 4 | | |
| Lewis | 11th | 23 | 7 | | | 11 | 11 | | | 11 | 11 | 11 | 11 | 10 | |
| | 12th | 21 | 12 | 17 | 14 | 20 | 4 | 27 | 11 | 19 | 11 | | | 15 | 4 |
| Rush | | 15 | 1 | | | 22 | 1 | 20 | | | | 19 | 1 | | |
| Rowell | | 13 | | 9 | 9 | 18 | 2 | | | 11 | 4 | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

**EXHIBIT 3**

II(b).  The number of full-time teachers by race in each school in the district

| NAME OF SCHOOL | WHITE | BLACK | OTHER |
|---|---|---|---|
| Crestwood Elementary | 9 | 4 | 0 |
| Highland Elementary | 12 | 5 | 0 |
| Marion Park Elementary | 7 | 4 | 0 |
| Mount Barton Elementary | 13 | 7 | 0 |
| Oakland Heights Elementary | 16 | 8 | 0 |
| Parkview Elementary | 16 | 8 | 0 |
| Poplar Springs Elementary | 15 | 6 | 0 |
| West End Elementary | 14 | 14 | 0 |
| West Hills Elementary | 19 | 9 | 0 |
| Witherspoon Elementary | 12 | 5 | 0 |
| East End Kindergarten | 3 | 5 | 0 |
| Wechsler Kindergarten | 3 | 4 | 0 |
| Carver Junior High | 13 | 10 | 0 |
| Magnolia Junior High | 15 | 10 | 0 |
| Kate Griffin Junior High | 28 | 10 | 0 |
| Northwest Junior High | 30 | 12 | 0 |
| Harris Campus | 27 | 13 | 0 |
| Meridian High School | 57 | 18 | 0 |
| | 309 | 152 | |

40.

**EXHIBIT 3**

II(d). The number of part-time teachers by race in each school in the district

| NAME OF SCHOOL | WHITE | BLACK | OTHER |
|---|---|---|---|
| Crestwood Elementary | 1 | 1 | 0 |
| Highland Elementary | 2 | 1 | 0 |
| Marion Park Elementary | 1 | 1 | 0 |
| Mount Barton Elementary | 1 | 1 | 0 |
| Oakland Heights Elementary | 2 | 0 | 0 |
| Parkview Elementary | 1 | 1 | 0 |
| Poplar Springs Elementary | 1 | 1 | 0 |
| West End Elementary | 2 | 0 | 0 |
| West Hills Elementary | 1 | 1 | 0 |
| Witherspoon Elementary | 2 | 0 | 0 |
| East End Kindergarten | 0 | 1 | 0 |
| Wechsler Kindergarten | 0 | 1 | 0 |
| Carver Junior High | 4 | 0 | 0 |
| Magnolia Junior High | 4 | 1 | 0 |
| Kate Griffin Junior High | 2 | 1 | 0 |
| Northwest Junior High | 3 | 0 | 0 |
| Harris Campus | 2 | 0 | 0 |
| Meridian High School | 5 | 0 | 0 |

**EXHIBIT 3**

III. Describe the requests and the results which have accrued, by race, under the majority to the minority transfer provision which was a part of this court's order of November 7, 1969.

All requests for transfers from majority to minority situations were approved:

| NAMES OF SCHOOLS | WHITE | BLACK | OTHER |
|---|---|---|---|
| Marion Park to West Hills | 0 | 1 | 0 |
| West Hills to Highland | 6 | 3 | 0 |
| Crestwood to Highland | 3 | 0 | 0 |
| West End to Crestwood | 0 | 1 | 0 |
| Oakland Heights to Marion Park | 1 | 0 | 0 |
| West Hills to Parkview | 1 | 0 | 0 |
| West End to Parkview | 1 | 0 | 0 |
| Crestwood to Mount Barton | 2 | 0 | 0 |
| West End to Highland | 1 | 0 | 0 |
| Poplar Springs to Marion Park | 2 | 0 | 0 |

**EXHIBIT 3**



SOUTHERN DISTRICT OF MISSISSIPPI
FILED
APR 1 7 1972
ROBERT C. THOMAS, CLERK
BY
DEPUTY

ORDER

It is ordered, Adjudged, and Decreed that on April 15, 1970,
and December 1, 1970, and on the same date annually thereafter
until further order of this court, defendants in these conso-
lidated cases shall file with the clerk of this court a report
setting forth the following information . . .

Dr. Clyde Muse
Meridian Public Schools
April 15, 1972

EXHIBIT 3

MERIDIAN PUBLIC SCHOOLS
MERIDIAN, MISSISSIPPI
APRIL 15, 1972

I (a).   The number of students by race enrolled in the school district.

| 4912 | 4529 | 8 |
|------|------|---|
| White | Black | Other |

I (b).   The number of students by race enrolled in each school of the district.

(SEE ATTACHED)

I (c).   The number of students by race enrolled in each classroom in each of the schools in the district.

(SEE ATTACHED)

II (a).   The number of full-time teachers by race in the district.

| 257 | 131 | 0 |
|-----|-----|---|
| White | Black | Other |

II (b).   The number of full-time teachers by race in each school in the district.

(SEE ATTACHED)

II (c).   The number of part-time teachers by race in the district.

| 6 | 0 | |
|---|---|---|
| White | Black | Other |

III.   Describe the requests and the results which have accrued, by race, under the majority to the minority transfer provision which was a part of this court's order of November 7, 1969.

(SEE ATTACHED)

IV.   State the number of inter-district transfers granted since this court's order of November 7, 1969, the race of the students who were granted such transfers, and the school district to which the transfers were allowed.

There is no record of transfers to and from the district.

V.   State whether the transportation system, if any, in the district is desegregated to the extent that Negro and white students are transported daily on the same buses.

Yes

**EXHIBIT 3**

VI.   State whether all facilities such as gymnasiums, auditoriums, and
      cafeterias are being operated on a desegregated basis.

      Yes

VII.  Give brief description of any present or proposed constructions or
      expansion of facilities.

VIII. State whether the school board has sold or abandoned any school
      facility, equipment, or supplies having a total value of more than
      $500.00 since this court's order of November 7, 1969.

      The School Board has sold through public bids surplus vehicles
      for a total of $1,355.00; one IBM 402 accounting machine for
      $2,000.00; and miscellaneous shop equipment for $905.00.

IX (a).  State whether there is a bi-racial advisory committee to the
         school board in the school district.

         Yes

IX (b).  If so, state whether the bi-racial advisory committee has
         submitted recommendations to the board of education.

IX (c).  If so, state the number and disposition of such recommendations.

IX (d).  If a bi-racial committee is in existence, state briefly the areas
         of the education process in which the bi-racial committee is to
         function.

         Title I and Emergency Assistance Program

2

**EXHIBIT 3**

I (b).  The number of students by race enrolled in each school of the district.

| NAME OF SCHOOL | WHITE | BLACK | OTHER |
|---|---|---|---|
| Crestwood Elementary | 200 | 128 | 0 |
| Highland Elementary | 144 | 165 | 0 |
| Marion Park Elementary | 149 | 131 | 0 |
| Mount Barton Elementary | 173 | 191 | 0 |
| Oakland Heights Elementary | 299 | 292 | 1 |
| Parkview Elementary | 151 | 333 | 0 |
| Poplar Springs Elementary | 364 | 251 | 4 |
| West End Elementary | 316 | 285 | 3 |
| West Hills Elementary | 322 | 223 | 0 |
| Witherspoon Elementary | 204 | 332 | 0 |
| Carver Junior High* | 366 | 318 | 0 |
| Kate Griffin Junior High | 404 | 385 | 0 |
| Magnolia Junior High | 210 | 207 | 0 |
| Northwest Junior High | 446 | 386 | 0 |
| Meridian High - Harris | 391 | 320 | 0 |
| Meridian High School | 773 | 582 | 0 |

\*  This includes sixth graders from over-crowded West End
   Elementary and Oakland Heights Elementary.  The over-
   crowded condition was caused by population shifts due
   to federally funded housing projects.

**EXHIBIT 3**

NAME OF SCHOOL:     CRESTWOOD ELEMENTARY

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Upton | W | 20 | 7 | |
| 1 | Bounds | W | 9 | 13 | |
| 1 & 2 | Myers | W | 8 | 14 | |
| 2 | Barnes | W | 20 | 9 | |
| 2 & 3 | Hathorn | B | 18 | 7 | |
| 3 | Lackey | W | 21 | 11 | |
| 4 | Upton | W | 17 | 8 | |
| 4 | Jones | B | 19 | 7 | |
| 5 | Hasha | W | 18 | 9 | |
| 5 | Emmons | W | 19 | 10 | |
| 6 | Young | W | 26 | 6 | |
| 4, 5, 6 | Wilson | B | 4 | 15 | |
| Special Ed. | Williams | B | 1 | 12 | |
| Speech | Reese | B | 14 | 9 | |
| Librarian | Moore | B | 200 | 128 | |
| Music | Helm | W | 200 | 128 | |
| Principal | Reese | W | 200 | 128 | |

4

**EXHIBIT 3**

NAME OF SCHOOL:   HIGHLAND ELEMENTARY

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Walker | B | 11 | 13 | |
| 1 | Smith | W | 10 | 14 | |
| 2 | Edmiston | W | 12 | 15 | |
| 2 | Ford | B | 12 | 16 | |
| 3 | Vincent | W | 10 | 17 | |
| 3 | Barksdale | B | 12 | 16 | |
| 4 | Morgan | W | 21 | 15 | |
| 5 | Herring | W | 16 | 14 | |
| 5 | Tew | W | 14 | 14 | |
| 6 | Hoffer | W | 12 | 10 | |
| 6 | Burton | B | 11 | 11 | |
| Librarian | Elliott | B | 144 | 165 | |
| Music | Fick | W | 144 | 165 | |
| Speech | Smith | W | 6 | 11 | |
| Principal | Atkinson | W | 144 | 165 | |
| Special Ed. | Thomas | B | 3 | 10 | |

5

**EXHIBIT 3**

NAME OF SCHOOL:   Marion Park Elementary

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Raden | W | 14 | 12 | |
| 1 & 2 | Miller | W | 13 | 14 | |
| 2 & 3 | Hunter | W | 16 | 14 | |
| 2 | Wilson | B | 12 | 14 | |
| 3 | Powe | B | 8 | 16 | |
| 3 & 4 | Moore | W | 20 | 10 | |
| 4 | Fluker | B | 13 | 16 | |
| 5 | Chalk | W | 12 | 11 | |
| 5 | Morgan | W | 15 | 8 | |
| 6 | Hambright | W | 12 | 8 | |
| 6 | Greenwood | B | 14 | 8 | |
| Music | Apperson | W | 90 | 77 | |
| Music | Emmons | W | 46 | 74 | |
| Librarian | Elliott | B | 149 | 131 | |
| Speech | Reese | B | 10 | 10 | |
| Principal | Vaughn | W | 149 | 131 | |

6

**EXHIBIT 3**

NAME OF SCHOOL:   Mount Barton

The number of students by race enrolled in each classroom in each of the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Cole | B | 11 | 17 | |
| 1 | Walker | W | 18 | 9 | |
| 2 | Boone | W | 7 | 21 | |
| 2 | Hubbard | B | 12 | 15 | |
| 3 | Henry | W | 19 | 9 | |
| 3 | Jordan | B | 8 | 17 | |
| 4 | Kirkwood | W | 18 | 15 | |
| 4 | Miller | W | 21 | 13 | |
| 5 | Johnson | B | 11 | 17 | |
| 5 | DeGeorge | W | 13 | 17 | |
| 6 | Richardson | W | 20 | 10 | |
| 6 | Jones | B | 11 | 20 | |
| Special Ed. | Phillips | W | 4 | 11 | |
| Music | Helm | W | 173 | 191 | |
| Librarian | McDonald | W | 173 | 191 | |
| Speech | Reese | B | 14 | 11 | |
| Principal | Robinson | B | 173 | 191 | |
| Title 1 | Byrd | W | 37 | 41 | |

7

**EXHIBIT 3**

NAME OF SCHOOL:   Oakland Heights

The number of students by race enrolled in each classroom in each of the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Autry | W | 24 | 9 | |
| 1 | Harris | W | 12 | 18 | |
| 1 | McFarland | B | 12 | 17 | |
| 1 | Waldrop | W | 5 | 22 | |
| 2 | Gibson | W | 19 | 12 | |
| 2 | Green | W | 20 | 12 | |
| 2 | Oswalt | W | 19 | 9 | 1 |
| 2 | Spencer | B | 6 | 22 | |
| 3 | Anderson | B | 11 | 19 | |
| 3 | Davis | W | 8 | 21 | |
| 3 | Hull | W | 27 | 3 | |
| 3 | May | W | 19 | 8 | |
| 4 | Murphy | W | 17 | 16 | |
| 4 | Pearson | B | 7 | 17 | |
| 4 | Perry | B | 23 | 10 | |
| 5 | Lee | W | 33 | 1 | |
| 5 | Powell | W | 13 | 14 | |
| 5 | Quinn | B | 17 | 16 | |
| 5 | Tucker | W | 0 | 24 | |
| Special Ed. | Hood | W | 5 | 10 | |
| Special Ed. | DuBose | B | 2 | 12 | |
| Speech | Stewart | W | 27 | 20 | |

**EXHIBIT 3**

NAME OF SCHOOL:   Oakland Heights     Con't

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| Librarian | Dawson | W | 299 | 292 | 1 |
| Principal | Oliver | W | 299 | 292 | 1 |
| Music | Emmons | W | 299 | 292 | 1 |

9

**EXHIBIT 3**

NAME OF SCHOOL:   Parkview Elementary

The number of students by race enrolled in each classroom in each of the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Huff | W | 4 | 19 | |
| 1 | McCubbin | W | 5 | 20 | |
| 1 | Roberts | W | 0 | 16 | |
| 2 | Brant | W | 7 | 20 | |
| 2 | Turner | B | 10 | 18 | |
| 2 & 3 | Dansby | W | 5 | 9 | |
| 3 | Bounds | W | 8 | 19 | |
| 3 | Massey | W | 8 | 19 | |
| 4 | Henley | W | 8 | 26 | |
| 4 | Monegan | B | 9 | 26 | |
| 5 | Blakey | B | 10 | 16 | |
| 5 | Collier | W | 8 | 19 | |
| 5 | Harrison | W | 10 | 17 | |
| 6 | Elliott | B | 15 | 16 | |
| 6 | Jackson | W | 16 | 15 | |
| Special Ed. | Jones | B | 2 | 12 | |
| Special Ed. | Morehead | W | 4 | 11 | |
| Special Ed. | Adams | B | 3 | 12 | |
| Special Ed. | Mitchell | B | 4 | 11 | |
| Special Ed. | Leonard | W | 3 | 2 | |
| Special Ed. | Williams | W | 8 | 1 | |
| Speech | Webster | B | 9 | 31 | |
| Librarian | Colston | W | 151 | 333 | |

10

**EXHIBIT 3**

NAME OF SCHOOL:     Parkview Elementary   Con't

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
| --- | --- | --- | --- | --- | --- |
| | | | WHITE | NEGRO | OTHER |
| Title 1 | Lewis | B | 19 | 57 | |
| Music | Baker | W | 151 | 333 | |
| Principal | Jefcoat | W | 151 | 333 | |
| Title 1 | Roberts | W | 4 | 9 | |

**EXHIBIT 3**

NAME OF SCHOOL:   Poplar Springs

The number of students by race enrolled in each classroom in each of the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Clark | W | 19 | 8 | |
| 1 | Mullins | W | 12 | 11 | |
| 1 | Walker | W | 12 | 18 | |
| 1 | McDonald | W | 18 | 11 | |
| 2 | Arnold | W | 13 | 14 | |
| 2 | Porter | B | 19 | 12 | |
| 2 | Warren | W | 15 | 11 | 1 |
| 2 | Lewis | W | 14 | 12 | |
| 3 | Cook | B | 19 | 11 | |
| 3 | Lacy | W | 18 | 12 | |
| 3 | Woodall | W | 17 | 12 | 1 |
| 4 | Pharis | W | 28 | 5 | |
| 4 | Ware | B | 23 | 10 | |
| 4 | White | B | 12 | 22 | |
| 5 | Harris | W | 20 | 10 | |
| 5 | Hayden | B | 14 | 18 | |
| 5 | Harper | W | 15 | 15 | 1 |
| 6 | Barhamq | W | 22 | 7 | |
| 6 | Hodges | W | 19 | 9 | 1 |
| 6 | Via | W | 20 | 9 | |
| 6 | Lee | B | 15 | 14 | |
| Music | Apperson | W | 364 | 251 | 4 |

12

**EXHIBIT 3**

NAME OF SCHOOL:   Poplar Springs   Con't

The number of students by race enrolled in each classroom in each of the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| Librarian | Sykes | B | 364 | 251 | 4 |
| Speech | Webster | B | 7 | 21 | |
| Title 1 | Wilson | W | 12 | 30 | |
| Principal | Matfey | W | 364 | 251 | 4 |

13

**EXHIBIT 3**

NAME OF SCHOOL:   West End Elementary

The number of students by race enrolled in each classroom in each of the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Smith | W | 22 | 8 | |
| 1 | Taylor | B | 16 | 14 | |
| 1 | Redmond | B | 11 | 17 | |
| 1 | Miner | W | 5 | 21 | |
| 2 | Phillips | W | 14 | 11 | 1 |
| 2 | Duckworth | B | 15 | 10 | |
| 2 | Brazil | W | 18 | 11 | 1 |
| 2 | Hickman | B | 13 | 13 | |
| 3 | Washington | B | 17 | 12 | |
| 3 | Young | W | 17 | 12 | |
| 3 | Mauldin | W | 15 | 15 | |
| 3 | Fountain | W | 16 | 13 | 1 |
| 4 | Shaw | W | 20 | 12 | |
| 4 | Tingle | W | 17 | 14 | |
| 4 | Williams | B | 18 | 14 | |
| 4 | Sutphin | W | 16 | 16 | |
| 5 | Williams | B | 12 | 14 | |
| 5 | Brookins | B | 13 | 13 | |
| 5 | Phillips | W | 14 | 14 | |
| 5 | Atkinson | W | 17 | 11 | |
| Special Ed. | Lewis | B | 4 | 11 | |
| Special Ed. | Smith | B | 6 | 9 | |

**EXHIBIT 3**

NAME OF SCHOOL:    West End Elementary Con't

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| Music | Robinson | W | 316 | 285 | 3 |
| Speech | Smith | W | 16 | 15 | |
| Librarian | Shackelford | W | 316 | 285 | 3 |
| Title 1 | Beeson | W | 18 | 43 | |
| Ass't. Prin. | Culpepper | W | 316 | 285 | 3 |
| Principal | Wilson | B | 316 | 285 | 3 |
| Music | Reese | B | 316 | 285 | 3 |

15

**EXHIBIT 3**

NAME OF SCHOOL:    West Hills Elementary

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Johnson | W | 24 | 7 | |
| 1 | Anderson | W | 11 | 16 | |
| 1 | Sandusky | W | 9 | 17 | |
| 2 | Dixon | B | 13 | 10 | |
| 2 | Johnson | W | 12 | 12 | |
| 2 | Little | B | 17 | 7 | |
| 2 | Wilson | W | 17 | 7 | |
| 3 | Hightower | B | 17 | 11 | |
| 3 | Mack | B | 18 | 13 | |
| 3 | Pouncey | W | 19 | 12 | |
| 4 | Bailey | W | 17 | 10 | |
| 4 | Harris | B | 15 | 13 | |
| 4 | Hayes | W | 15 | 13 | |
| 5 | Benton | B | 16 | 10 | |
| 5 | Cromwell | W | 15 | 10 | |
| 5 | Gunn | W | 14 | 13 | |
| 5 | Vincent | W | 15 | 12 | |
| 6 | Blevins | W | 18 | 11 | |
| 6 | Hinton | B | 20 | 9 | |
| 6 | Wade | B | 20 | 10 | |
| Librarian | Gilliland | W | 322 | 223 | |
| Speech | Smith | W | 10 | 8 | |

16

**EXHIBIT 3**

NAME OF SCHOOL: ___West Hills Elementary___ Con't__

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
| | | | WHITE | NEGRO | OTHER |
|---|---|---|---|---|---|
| Music | Reese | B | 322 | 223 | |
| Principal | Majure | W | 322 | 223 | |

/7

**EXHIBIT 3**

NAME OF SCHOOL:   Witherspoon

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Farmer | W | 11 | 20 | |
| 1 | Little | W | 10 | 21 | |
| 1 | Stribling | W | 12 | 18 | |
| 2 | Grice | W | 14 | 19 | |
| 2 | Harrison | B | 9 | 24 | |
| 2 | Hooks | W | 11 | 20 | |
| 3 | Adams | W | 12 | 23 | |
| 3 | Barrett | B | 14 | 20 | |
| 3 | Lackey | W | 11 | 24 | |
| 4 | Hardee | W | 13 | 14 | |
| 4 | O'Dell | W | 14 | 11 | |
| 4 | Washington | B | 13 | 15 | |
| 5 | Beasley | B | 13 | 18 | |
| 5 | Harrison | W | 10 | 21 | |
| 5 | McLaurin | W | 7 | 17 | |
| 6 | McWhorter | B | 7 | 11 | |
| 6 | Mosley | B | 10 | 19 | |
| 6 | Statham | W | 13 | 17 | |
| Speech | Bush | W | 38 | 24 | |
| Music | Fick | W | 204 | 332 | |
| Librarian | Turner | B | 204 | 332 | |
| Principal | Griffin | W | 204 | 332 | |
| Floating | Johnson | W | 23 | 67 | |

**EXHIBIT 3**

NAME OF SCHOOL:   CARVER SIXTH GRADE

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 6 | Chapman | W | 16 | 16 | |
| 6 | Chapman | W | 17 | 15 | |
| 6 | Ludgood | B | 16 | 16 | |
| 6 | Harbour | W | 17 | 16 | |
| 6 | McSwain | B | 16 | 16 | |
| 6 | Williams | B | 19 | 13 | |
| 6 | Wilson | W | 17 | 14 | |

19

**EXHIBIT 3**

Name of School: _____ Carver Junior High _____

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W  Evans | | | 20 | 16 | ,8 | 28 | | | 25 | 10 | 28 | 10 |
| W  Williams | | | 25 | 10 | 28 | 10 | | | 20 | 16 | 8 | 28 |
| B  Mitchell | | | 28 | 10 | 25 | 10 | | | 8 | 28 | 20 | 16 |
| W  Nolan | | | 8 | 28 | 20 | 16 | | | 28 | 10 | 25 | 10 |
| W  Ellis | 5 | 29 | | | 17 | 17 | 29 | 9 | | | 29 | 7 |
| B  Long | 29 | 9 | | | 29 | 7 | 17 | 17 | | | 5 | 29 |
| W  Robinson | 29 | 7 | | | 29 | 9 | 5 | 29 | | | 17 | 17 |
| W  Slayton | 17 | 17 | | | 5 | 29 | 29 | 7 | | | 29 | 9 |
| W  Massey | 26 | 11 | 32 | 6 | | | 9 | 28 | 19 | 17 | | |
| B  McCorkle | 9 | 28 | 19 | 17 | | | 26 | 11 | 32 | 6 | | |
| B  Sherrod | 19 | 17 | 9 | 28 | | | 32 | 6 | 26 | 11 | | |
| B  Johnson | 15 | 13 | 20 | 12 | | | 14 | 7 | 13 | 13 | 17 | 15 |
| W  Vaughan | 32 | 6 | 26 | 11 | | | 19 | 17 | 9 | 28 | | |
| B  McCall | 14 | 15 | | | 13 | 13 | 11 | 12 | 11 | 15 | 18 | 14 |
| B  Thompson | | | 20 | 15 | 21 | 12 | 15 | 8 | 11 | 14 | 11 | 6 |
| W  McKenzie | 8 | 10 | 6 | 9 | 14 | 5 | | | | | | |
| B  Dillon | | | 10 | 8 | 11 | 13 | 20 | 18 | 23 | 15 | 22 | 17 |
| W  Gilbert | 22 | 11 | 9 | 7 | 14 | 6 | | | | | | |
| W  Smithey | | | | | | | | | 12 | 15 | 24 | 29 |
| B  Sykes | 22 | 16 | 15 | 14 | 15 | 13 | 18 | 19 | 15 | 10 | | |
| B  Hayes | | 11 | | 11 | | 11 | | 11 | | | | |
| B  Ramsey | 3 | 12 | 3 | 12 | 3 | 12 | 3 | 12 | | | | |
| W  Fortenberry | Librarian | | | | | | | | | | | |
| W  Jones | Assistant Principal | | | | | | | | | | | |
| B  Sykes | Principal | | | | | | | | | | | |

20

**EXHIBIT 3**

Name of School:  Magnolia Junior High School

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st | | 2nd | | S C H E D U L E 3rd | | 4th | | 5th | | 6th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | W | B | W | B | W | B | W | B | W | B | W | B |
| W | Ivey | | | 3 | 9 | 6 | 24 | 19 | 9 | 1 | 27 | 6 | 23 |
| W | Pendergrass | | | 6 | 24 | 19 | 9 | 6 | 19 | 3 | 13 | 1 | 27 |
| B | Taylor | | | 1 | 23 | 6 | 19 | 3 | 19 | 6 | 24 | 19 | 7 |
| W | Baradell | | | 6 | 23 | 1 | 27 | 6 | 24 | 19 | 9 | 3 | 9 |
| W | Rush | 21 | 3 | 22 | 6 | 20 | 6 | | | 17 | 10 | 3 | 16 |
| W | Lucus | 20 | 6 | 3 | 16 | 22 | 6 | | | 21 | 3 | 17 | 10 |
| W | Lloyd | 3 | 16 | 20 | 6 | 17 | 10 | | | 22 | 6 | 21 | 3 |
| W | Lee | 17 | 10 | 21 | 3 | 3 | 16 | | | 20 | 6 | 22 | 6 |
| B | Grigsby | 22 | 6 | | | 5 | 19 | 22 | 6 | 17 | 8 | 21 | 9 |
| W | Richardson | 17 | 10 | | | 24 | 4 | 21 | 7 | 4 | 21 | 21 | 6 |
| W | Barlow | 23 | 5 | | | 19 | 10 | 21 | 6 | 19 | 7 | 5 | 20 |
| B | Williams | 5 | 20 | | | 20 | 7 | 18 | 10 | 22 | 6 | 22 | 5 |
| B | Smith | 3 | 16 | 3 | 16 | 2 | 5 | 3 | 16 | | | 1 | 11 |
| B | Bradley | 2 | 10 | 2 | 10 | 2 | 10 | 2 | 10 | | | | |
| W | Baker | 9 | 18 | 19 | 12 | | | 16 | 12 | 7 | 7 | 7 | 11 |
| B | Hopkins | 9 | 25 | 21 | 6 | | | 19 | 11 | 4 | 12 | 17 | 10 |
| W | Apperson | 9 | 4 | 13 | 13 | | | | | | | | |
| B | McFarland | 8 | 6 | 12 | 10 | 8 | 16 | 17 | 19 | 7 | 25 | | |
| W | Smithey | 13 | 12 | 17 | 7 | 13 | 11 | | | | | | |
| W | Tynes | 17 | 21 | 19 | 15 | 23 | 13 | 19 | 24 | 13 | 2 | | |
| W | Gilbert | | | | | | | | | 4 | 12 | 18 | 18 |
| B | Castilla | 12 | 19 | 22 | 8 | | | 17 | 16 | 4 | 9 | 6 | 16 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

21

**EXHIBIT 3**

Name of School:   Magnolia Junior High School  Con't

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | SCHEDULE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1st | | 2nd | | 3rd | | 4th | | 5th | | 6th | |
| | W | B | W | B | W | B | W | B | W | B | W | B |
| W  Manley | Librarian | | | | | | | | | | | |
| W  Chambers | Counselor | | | | | | | | | | | |
| W  Harris | Assistant Principal | | | | | | | | | | | |
| B  Basley | Principal | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

22

**EXHIBIT 3**

Name of School: __Kate Griffin Junior High__

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W  Ammon | 12 | 26 | 12 | 15 | | | | | | | | |
| B  Amos | | | 18 | 19 | 25 | 12 | | | 22 | 16 | 7 | 28 |
| W  Brown | 15 | 15 | 12 | 8 | 15 | 15 | 10 | 12 | 13 | 16 | 10 | 12 |
| W  Brown Sp. Ed. | 10 | 5 | 10 | 5 | 10 | 5 | | | 10 | 5 | 10 | 5 |
| B  Clark | 11 | 18 | 22 | 6 | | | 6 | 20 | 11 | 15 | | |
| W  Cook | 21 | 5 | | | 7 | 22 | 7 | 22 | | | 17 | 9 |
| W  Corban | | | 24 | 8 | 5 | 20 | | | 11 | 16 | 20 | 8 |
| W  Crenshaw | 14 | 6 | 14 | 13 | 10 | 14 | 15 | 16 | 11 | 9 | | |
| W  Davis | B | 16 | 15 | 19 | 19 | | | | | | | |
| W  Dawson | | | | | 22 | 4 | | | | | | |
| W  Harms | | | 15 | 22 | 14 | 16 | 20 | 19 | 17 | 13 | 27 | 28 |
| B  Hopkins | 11 | 11 | 9 | 12 | | | 12 | 15 | 8 | 18 | 16 | 9 |
| W  Hull | | | 8 | 29 | 19 | 19 | | | 25 | 12 | 23 | 15 |
| B  Johnson | 24 | 10 | 12 | 26 | | | 26 | 13 | 9 | 24 | | |
| B  Markham | 17 | 23 | | | 17 | 22 | 7 | 26 | | | 31 | 6 |
| W  Massey | 11 | 15 | 7 | 18 | | | 30 | 6 | 7 | 20 | | |
| W  Mockbee | 7 | 26 | | | 31 | 6 | 17 | 23 | | | 17 | 22 |
| W  Moody | | | 25 | 12 | 21 | 16 | | | 7 | 29 | 19 | 19 |
| W  Mowdy | 23 | 9 | | | 21 | 5 | 7 | 22 | | | 7 | 22 |
| W  Murphy | | | | | | | | | 18 | 18 | 5 | 16 |
| W  McKenzie  Band | | | | | | | | | 34 | 10 | 21 | 15 |
| W  McKiernan | 25 | 7 | 9 | 20 | | | 11 | 15 | 12 | 18 | | |
| W  Perry | 7 | 22 | | | 7 | 22 | 17 | 9 | | | 20 | 5 |

23

**EXHIBIT 3**

Name of School: Kate Griffin Junior High  Con't

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W  Richards | 17 | 22 |  |  | 7 | 26 | 31 | 6 |  |  | 17 | 23 |
| W  Richardson | 12 | 26 | 26 | 13 |  |  | 9 | 24 | 24 | 10 |  |  |
| W  Rowell | 7 | 20 | 16 | 15 |  |  | 7 | 18 | 25 | 6 |  |  |
| W  Scott |  |  | 5 | 29 | 24 | 8 |  |  | 20 | 8 | 11 | 20 |
| W  Seal | 9 | 24 | 24 | 10 |  |  | 12 | 26 | 26 | 13 |  |  |
| W  Shirley |  |  | 20 | 8 | 11 | 16 |  |  | 24 | 8 | 5 | 20 |
| B  Smith |  |  | 14 | 19 | 15 | 5 |  |  | 8 | 20 | 23 | 8 |
| W  Snowe | 15 | 17 |  |  | 13 | 19 | 18 | 15 | 14 | 11 | 10 | 14 |
| W  Stewart | 3 | 1 |  |  |  |  |  |  |  |  |  |  |
| B  Thompson | 26 | 13 | 9 | 24 |  |  | 24 | 10 | 12 | 26 |  |  |
| W  Toms |  |  | 22 | 16 | 7 | 29 |  |  | 18 | 19 | 25 | 12 |
| W  Townsend | 31 | 6 |  |  | 17 | 23 | 17 | 22 |  |  | 7 | 26 |
| W  Vance | 14 | 15 |  |  | 13 | 14 | 14 | 9 | 15 | 7 | 12 | 11 |
| W  Walker | 10 | 11 | 14 | 17 |  |  | 12 | 15 | 8 | 14 | 12 | 11 |
| B  Williams | 7 | 22 |  |  | 17 | 9 | 21 | 5 |  |  | 7 | 22 |
| B  Williams | 10 | 14 | 13 | 22 | 31 | 22 | 13 | 15 |  |  |  |  |
| W  Wilson |  |  | 19 | 20 | 13 | 19 | 19 | 14 | 13 | 12 | 10 | 14 |
| W  Dixon | Counselor | | | | | | | | | | | |
| W  Fairchild | Librarian | | | | | | | | | | | |
| W  Henley | Assistant Principal | | | | | | | | | | | |
| W  Ethridge | Principal | | | | | | | | | | | |
| B  Williams | Counselor | | | | | | | | | | | |

2⍺

**EXHIBIT 3**

Name of School:   Northwest Junior High School

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W   Laird | 34 | 3 | | | 5 | 28 | 31 | 8 | | | 3 | 18 |
| W   Gray | 5 | 28 | | | 34 | 3 | 3 | 18 | | | 31 | 8 |
| B   Fields | 31 | 8 | | | 3 | 18 | 34 | 3 | | | 5 | 28 |
| W   Garrett | 3 | 18 | | | 31 | 8 | 5 | 28 | | | 34 | 3 |
| W   Robinson | 7 | 25 | 6 | 21 | | | 27 | 5 | 23 | 17 | | |
| W   Stone | 6 | 21 | 7 | 25 | | | 23 | 17 | 27 | 5 | | |
| W   James | 21 | 17 | 29 | 5 | | | 7 | 25 | 6 | 21 | | |
| W   Smith | 29 | 5 | 21 | 17 | | | 6 | 21 | 7 | 25 | | |
| B   Smith | 34 | 3 | | | 8 | 25 | 13 | 20 | | | 16 | 20 |
| W   Alexander | 6 | 26 | | | 34 | 3 | 15 | 20 | | | 14 | 21 |
| W   Petty | 15 | 17 | | | 13 | 20 | 6 | 27 | | | 34 | 3 |
| W   Graeser | 13 | 21 | | | 14 | 17 | 35 | 3 | | | 6 | 25 |
| B   Johnson | | | 9 | 25 | 11 | 23 | | | 31 | 3 | 30 | 3 |
| W   Clearman | | | 24 | 10 | 18 | 13 | | | 14 | 19 | 20 | 11 |
| W   Burnside | | | 21 | 12 | 17 | 17 | | | 19 | 18 | 28 | 7 |
| W   Gamblin | | | 23 | 9 | 17 | 19 | | | 19 | 14 | 26 | 12 |
| B   Mangrum | 5 | 26 | 10 | 20 | | | 29 | 8 | 25 | 8 | | |
| B   Walker | 9 | 23 | 29 | 8 | | | 27 | 8 | 5 | 26 | | |
| W   Rowell | 20 | 8 | 26 | 8 | | | 5 | 26 | 9 | 23 | | |
| W   Horton | 25 | 8 | 5 | 26 | | | 9 | 23 | 29 | 8 | | |
| W   Floyd | | | 13 | 21 | 9 | 27 | | | 15 | 15 | 18 | 3 |
| B   Taylor | | | 9 | 27 | 13 | 21 | | | 18 | 3 | 15 | 15 |
| W   Hurt | | | 27 | 4 | 16 | 14 | | | 8 | 28 | 14 | 20 |

25

**EXHIBIT 3**

Name of School:     Northwest Junior High School Con't

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W   Donohue | | | 18 | 13 | 26 | 5 | | | 14 | 20 | 7 | 27 |
| W   Apperson Band | | | | | | | 5 | 12 | 3 | 8 | 30 | 17 |
| W   Murphy | 18 | 9 | 15 | 13 | 4 | 12 | | | | | | |
| B   Carter | 15 | 8 | 14 | 13 | 14 | 16 | 12 | 15 | | | 12 | 16 |
| W   Henry | 18 | 11 | 16 | 13 | 13 | 17 | 15 | 13 | 13 | 14 | | |
| W   Chadwell | 14 | 15 | 9 | 18 | 17 | 15 | 12 | 14 | 20 | 6 | | |
| B   Knighton | 5 | 16 | 7 | 16 | 10 | 15 | | | 5 | 19 | 13 | 16 |
| W   Ammon | | | | | | | 16 | 13 | 15 | 22 | 10 | 19 |
| B   Brantley | 19 | 20 | 16 | 8 | 24 | 15 | 15 | 15 | | | 13 | 17 |
| W   Bryan | 12 | 3 | 6 | 18 | 10 | 12 | | | 24 | 17 | | |
| W   Barkley | 13 | 6 | 11 | 14 | 10 | 16 | 21 | 15 | 20 | 11 | | |
| B   Davis | | | | | | | 20 | 17 | 12 | 9 | 13 | 13 |
| W   Read | 10 | 15 | 16 | 6 | 9 | 15 | | | 11 | 16 | | |
| W   Messier Sp. Ed. | 5 | 7 | 5 | 7 | | | 5 | 7 | | | 5 | 7 |
| B   Jordan | | | 14 | 3 | | | 17 | 10 | 12 | 3 | 11 | 7 |
| W   Fenske | 17 | 0 | 10 | 1 | 22 | 0 | | | | | | |
| B   Darden | Counselor | | | | | | | | | | | |
| B   Hearns | Librarian | | | | | | | | | | | |
| W   Shirley | Assistant Principal | | | | | | | | | | | |
| W   Vance | Principal | | | | | | | | | | | |
| W   Chambers | Counselor | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

26

**EXHIBIT 3**

Name of School: <u>Meridian High - Harris Campus</u>

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st | | 2nd | | 3rd | | 4th | | 5th | | 6th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | W | B | W | B | W | B | W | B | W | B | W | B |
| B | Bady Voc. | 4 | 9 | | | | | 2 | 11 | | | | |
| B | Banks | | | 19 | 9 | 14 | 21 | 20 | 13 | 20 | 11 | 27 | 8 |
| B | Bell | 7 | 26 | 4 | 28 | 6 | 30 | 11 | 27 | 6 | 29 | | |
| B | Bishop | 15 | 15 | 22 | 8 | 16 | 14 | 4 | 25 | 8 | 19 | | |
| W | Buchanan | 22 | 6 | 29 | 1 | 9 | 19 | 15 | 15 | 25 | 1 | | |
| W | Cochran | 12 | 18 | 16 | 14 | 2 | 29 | 9 | 20 | | | 10 | 5 |
| W | Coker Voc. | 13 | 5 | | | | | 10 | 7 | | | | |
| B | Davis | 19 | 5 | | | 3 | 25 | 21 | 6 | 8 | 20 | 15 | 4 |
| W | DeWeese | 7 | 21 | 8 | 16 | | | 18 | 10 | 19 | 11 | 6 | 17 |
| W | Evans | | | 8 | 11 | 6 | 16 | 3 | 18 | 10 | 14 | | |
| W | Farris | 24 | 6 | | | 24 | 7 | 28 | 4 | 26 | 7 | 31 | 2 |
| W | Gaston | 7 | 19 | 22 | 6 | | | 24 | 6 | 23 | 4 | 18 | 5 |
| W | Halvorson | 2 | 21 | 5 | 22 | | | 2 | 26 | 7 | 21 | | 19 |
| W | Harbour | 23 | 6 | 24 | 6 | 23 | 6 | | | 18 | 10 | 9 | 16 |
| W | Johnston | 27 | 1 | 23 | 7 | 28 | 3 | 23 | 4 | 31 | 1 | | |
| B | Brown | 2 | 23 | 21 | 9 | | 24 | 24 | 5 | 11 | 15 | | |
| W | Lemons Librarian | 1 | 1 | 1 | 1 | 3 | 1 | 5 | | 3 | | 1 | |
| W | Long | | | 8 | 20 | 26 | 3 | 26 | 4 | 24 | 6 | 21 | 6 |
| W | McComb | 12 | 16 | 17 | 12 | 15 | 17 | 17 | 16 | 20 | 10 | | |
| W | McCorkle | 20 | 6 | 21 | 5 | 28 | 2 | | | 9 | 18 | | |
| W | Marchant | 21 | 7 | 26 | 5 | | | 9 | 18 | 18 | 10 | | |
| W | Miller | | | | | | | 23 | 8 | 27 | 5 | 18 | 4 |
| W | Miller | 19 | 6 | | | 24 | 5 | 22 | 7 | 2 | 28 | 15 | 13 |

27

**EXHIBIT 3**

Name of School: <u>Meridian High - Harris Campus  Con't</u>

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st | | 2nd | | SCHEDULE 3rd | | 4th | | 5th | | 6th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | W | B | W | B | W | B | W | B | W | B | W | B |
| B | Mosely | 5 | 20 | 6 | 17 | 15 | 11 | | | | | 12 | 3 |
| W | Nelson | 16 | 11 | 23 | 2 | 15 | 12 | 25 | 6 | 17 | 11 | | |
| W | Oswalt | 2 | | 1 | 1 | | | 2 | | 2 | | | |
| B | Pleasant  Band | 29 | 17 | | | | | | | | | | |
| W | Porter | | | | | | | | | | | 10 | 17 |
| W | Pickett | 25 | 5 | | | 23 | 8 | 27 | 2 | 19 | 10 | 22 | 5 |
| B | Price | 16 | 5 | 21 | 7 | 23 | 7 | | | | | 16 | 14 |
| W | Rogers | 20 | 4 | 8 | 13 | 24 | 3 | 5 | 19 | | | 16 | 4 |
| W | Tingle | 2 | | 2 | | | | 2 | 2 | | | | |
| B | Wells | 6 | 17 | 4 | 19 | 4 | 23 | 3 | 22 | 5 | 21 | | |
| B | White  Voc. | 2 | 13 | | | | | 15 | | | | | |
| W | Woods | 14 | 13 | 14 | 13 | 22 | 6 | | | | | | |
| W | Williams | | | 2 | 28 | 26 | 3 | 23 | 9 | 29 | 2 | 22 | 4 |
| Office | | 2 | | | 1 | 2 | | | 1 | 1 | 1 | | 1 |
| B | Walker | Counselor | | | | | | | | | | | |
| W | Young | Counselor | | | | | | | | | | | |
| B | Oatis | Assistant Principal | | | | | | | | | | | |
| W | Corley | Principal | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

28

**EXHIBIT 3**

Name of School: Meridian Senior High School - North Campus

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W  Blanks | 19 | 1 | 21 | 7 | 18 | 5 | | | 19 | 8 | 22 | 5 | | |
| B  Harris | 14 | 11 | 16 | 7 | 3 | 14 | | | 16 | 8 | 4 | 16 | | |
| B  Veal | 12 | 9 | 14 | 13 | 4 | 12 | | | 18 | 9 | 1 | 18 | | |
| W  McCracken | 15 | 4 | 20 | 6 | 5 | 9 | | | 16 | 8 | 2 | 14 | | |
| W  Peavy | 4 | 4 | 9 | 12 | 7 | 10 | | | 8 | 16 | 10 | 14 | | |
| B  Hopkins | 11 | 8 | 21 | 6 | 16 | 7 | | | 10 | 15 | 16 | 11 | | |
| W  Patty | | | 9 | 12 | 7 | 10 | | | 8 | 16 | 10 | 14 | | |
| W  Farrar | | | 21 | 9 | 19 | 2 | | | 23 | 6 | | | 19 | 3 |
| W  Bounds | 20 | 8 | | | 22 | 7 | 19 | 8 | 14 | 11 | | | | |
| W  Emmons | 10 | 11 | 19 | 8 | 19 | 8 | | | 12 | 5 | 19 | 10 | | |
| W  Bullock | 1 | 15 | | | 13 | 16 | | | 1 | 12 | 10 | 20 | 9 | 14 |
| B  Griffin | 2 | 18 | 17 | 13 | 15 | 15 | | | 8 | 5 | | | 3 | 15 |
| W  Snaford | 19 | 8 | 26 | 2 | | | 26 | 2 | 22 | 6 | 25 | 1 | | |
| W  Petty | 16 | 6 | 14 | 8 | 19 | 4 | | | 11 | 10 | 10 | 5 | | |
| W  Eykelboom | 20 | 2 | 6 | 0 | 24 | 3 | | | 7 | 9 | 12 | 11 | | |
| W  Calderon | 20 | 2 | | | 17 | 4 | 19 | 3 | | | 22 | 4 | | |
| W  Simpson | 23 | 1 | 6 | 0 | 25 | 2 | | | 22 | 8 | | | | |
| W  Phillips | 12 | 14 | 7 | 12 | | | 12 | 16 | 4 | 17 | 18 | 11 | | |
| B  Crenshaw | 12 | 12 | 4 | 15 | | | 15 | 15 | 5 | 15 | 15 | 13 | | |
| W  McLelland | 15 | 9 | | | 16 | 13 | 21 | 10 | 21 | 10 | | | 13 | 10 |
| W  Lewis | 15 | 11 | | | 16 | 12 | 21 | 10 | | | 22 | 5 | 14 | 11 |
| W  Morgan | | | 16 | 12 | 23 | 7 | 22 | 9 | 19 | 11 | | | | |
| W  Rook | 21 | 8 | 19 | 11 | 19 | 9 | | | 26 | 1 | 22 | 5 | | |

29

EXHIBIT 3

Name of School: Meridian Senior High - North Campus  Con't

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W  Sutphin | 17 | 13 | 15 | 15 | | | 2 | 13 | 12 | 15 | 13 | 17 | | |
| W  Skelton | 15 | 13 | | | 13 | 17 | | | 11 | 18 | 8 | 19 | | |
| W  Bahr | 4 | 9 | 21 | 7 | 17 | 12 | | | 3 | 13 | | | 5 | 13 |
| W  Sanders | 10 | 11 | 21 | 6 | 21 | 4 | | | 23 | 6 | 15 | 10 | | |
| B  Harper | 8 | 15 | | | 2 | 18 | 7 | 19 | 9 | 16 | 16 | 10 | | |
| W  Herbert | 24 | 3 | 4 | 19 | | | | | 21 | 1 | 15 | 1 | | |
| W  Grice | 7 | 14 | 24 | 3 | 6 | 20 | | | 20 | 1 | 24 | 1 | | |
| W  Hardy | 26 | 5 | 23 | 7 | 15 | 13 | | | 24 | 7 | | | | |
| W  Cutler | 24 | 1 | 14 | 2 | 28 | 4 | | | 25 | 3 | | | | |
| B  Mitchell | 14 | 2 | 10 | 19 | | | 21 | 0 | 15 | 12 | 11 | 17 | | |
| B  Smith | 23 | 3 | | | 26 | 1 | | | 26 | 5 | 11 | 16 | | |
| B  Washington | 11 | 17 | | | 18 | 10 | 10 | 16 | | | 12 | 13 | | |
| W  Sanders, Counselor | | | 15/14 | 9/13 | 12 | 16 | 14 | 14 | 19/10 | 8/20 | 17/16 | 14/7 | | |
| B  Oatis, Counselor | 7/14 | 18/7 | 21/15 | 9/15 | | | 20 | 11 | 14/19 | 14/8 | | | 2  12 | 13 |
| W  Beasley, Couns. | 10 | 9 | | | 16/24 | 13/6 | 11/22 | 19/6 | | | 19/16 | 10/11 | 13 | 10 |
| W  Hodges | | | 28/22 | 4/5 | 17/15 | 3/4 | 23/30 | 8/3 | | | 32 | 4 | | |
| W  Peden | 18 | 3 | 5 | 28 | | | 15/12 | 11/19 | 27/14 | 4/3 | 22 | 5 | 5 | 3 |
| W  Melton | 6 | 19 | 9 | 16 | 5/8 | 15/18 | | | 8/0 | 20/14 | 7/14 | 17/14 | | |
| W  Garrett | Athletic | Director | and | Head | Coach | | | | | | | | 102 | 78 |
| W  Turnage | 20/24 | 14/6 | 16/13 | 14/17 | | | | | 9/66 | 13/7 | | | | |
| B  Bell | | | 18 | 12 | 11/14 | 2/17 | | | 17/12 | 13/4 | 22/15 | 8/13 | | |
| W  Evans | | | 19 | 9 | 16 | 11 | 14/21 | 22/9 | | | 15/14 | 13/14 | | |
| W  George | 14 | 12 | | | 13 | 17 | 16 | 13 | | | 13 | 15 | 10 | 5 |

EXHIBIT 3

Name of School: <u>Meridian Senior High School - North</u> Campus

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W  Landreth | 8 | 17 | 20 | 2 | | | 15 | 15 | 14 | 3 | 23 | 6 | | |
| W  Shank | 14 | 6 | 15 | 13 | 19 | 7 | | | 14 | 3 | 14 | 2 | | |
| W  Etheridge | 16 | 11 | 21 | 9 | 18 | 8 | | | 19 | 4 | 14 | 2 | | |
| W  Carmichael | | | 13 | 3 | 14 | 4 | | | 9 | 3 | 11 | 5 | | |
| W  Hoffman | | | 8 | 9 | 4 | 11 | 11 | 9 | 5 | 16 | 4 | 12 | | |
| B  Davis | 9 | 13 | | | 9 | 16 | | | 5 | 15 | 8 | 12 | | |
| W  Baker | | | 14 | 5 | 13 | 5 | 11 | 11 | 11 | 12 | | | 7 | 12 |
| W  Woods | 12 | 8 | 17 | 7 | 14 | 8 | | | | | | | | |
| W  Utsey | 56 | 56 | | | | | | | | | | | | |
| B  Pleasant | 56 | 56 | | | | | | | | | | | | |
| W  Porter | | | 10 | 25 | 9 | 14 | 50 | 22 | | | | | | |
| W  Freeman | 4 | 10 | 3 | 7 | 1 | 11 | 2 | 8 | 2 | 8 | 2 | 8 | | |
| B  Moore | 3 | 7 | 1 | 11 | 4 | 10 | 3 | 10 | 3 | 10 | 3 | 10 | | |
| W  Smith | 1 | 11 | 4 | 10 | 3 | 7 | 3 | 10 | 3 | 10 | 3 | 10 | | |
| W  Lockett | 6 | 20 | 6 | 20 | 6 | 20 | | | | | | | | |
| W  Pool | 13 | 7 | 8 | 9 | 11 | | 9 | 4 | | | | | | |
| W  Gunter | 23 | 0 | 17 | 6 | 4 | 0 | 6 | 3 | | | | | | |
| W  Gressett | 6 | 2 | 6 | 2 | 6 | 2 | 8 | 1 | 8 | 1 | 8 | 1 | | |
| B  Quinn | 3 | 8 | 3 | 8 | 3 | 8 | 2 | 6 | 2 | 6 | 2 | 6 | | |
| B  Porter | 6 | 8 | 6 | 8 | 6 | 8 | 3 | 8 | 3 | 8 | 3 | 8 | | |
| W  Little | 10 | 0 | 10 | 0 | 10 | 0 | 12 | 2 | 12 | 2 | 12 | 2 | | |
| W  McDonald | 8 | 6 | 8 | 6 | 8 | 6 | 12 | 2 | 12 | 2 | 12 | 2 | | |
| W  Ritchey | 3 | 5 | 3 | 5 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | | |

31

**EXHIBIT 3**

Name of School: <u>Meridian Senior High School - North</u> Campus

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | 1st | | 2nd | | 3rd | | 4th | | 5th | | 6th | | 7th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | W | B | W | B | W | B | W | B | W | B | W | B | W | B |
| B  Moore | 1 | 11 | 1 | 11 | 1 | 11 | 1 | 13 | 1 | 13 | 1 | 13 | | |
| B  Fairley | 0 | 20 | 0 | 20 | 0 | 20 | 1 | 15 | 1 | 15 | 1 | 15 | | |
| | | | | | | | | | | | | | | |
| W  Pearson | Librarian | | | | | | | | | | | | | |
| B  Pleasant | Librarian | | | | | | | | | | | | | |
| W  Hamrick | Vocational Director | | | | | | | | | | | | | |
| B  Hearns | Assistant Principal | | | | | | | | | | | | | |
| W  Hodges | Assistant Principal | | | | | | | | | | | | | |
| W  Armstrong | Principal | | | | | | | | | | | | | |
| W  Pouncey | Assistant Principal | | | | | | | | | | | | | |

**EXHIBIT 3**

II (b).   The number of full-time teachers by race in each school in the district.*

| NAME OF SCHOOL | WHITE | BLACK |
|---|---|---|
| Crestwood Elementary | 9 | 4 |
| Highland Elementary | 7 | 5 |
| Marion Park Elementary | 7 | 4 |
| Mount Barton Elementary | 9 | 5 |
| Oakland Heights Elementary | 14 | 7 |
| Parkview Elementary | 15 | 8 |
| Poplar Springs Elementary | 16 | 6 |
| West End Elementary | 13 | 10 |
| West Hills Elementary | 12 | 8 |
| Witherspoon Elementary | 12 | 6 |
| Carver Junior High ** | 12 | 14 |
| Magnolia Junior High | 11 | 8 |
| Kate Griffin Junior High | 26 | 9 |
| Northwest Junior High | 25 | 10 |
| Meridian High - Harris | 21 | 11 |
| Meridian High School | 48 | 16 |

* The principals, assistant principals, counselors, vocational
director, athletic director, speech teachers, librarians,
music teachers, floating teachers, and teachers that teach
in more than one school  are not included in the number of
full-time teachers.

** This includes the sixth grade teachers from over-crowded West
End Elementary and Oakland Heights Elementary.  The over-
crowded condition was caused by population shifts due to
federally funded housing projects.

**EXHIBIT 3**

II (d).   The number of part-time teachers by race in each school in the district.

| NAME OF SCHOOL | WHITE | BLACK |
|---|---|---|
| Parkview Elementary | 1 | 0 |
| Northwest Junior High | 1 | 0 |
| Meridian High - Harris | 2 | 0 |
| Meridian High | 1 | 0 |
| Kate Griffin | 1 | 0 |

*34*

**EXHIBIT 3**

III. Describe the requests and the results which have accrued, by race, under the majority to the minority transfer provision which was a part of this court's order of November 7, 1969.

All requests for transfers from majority to minority situations were approved:

| NAME OF SCHOOLS | WHITE | BLACK | OTHER |
|---|---|---|---|
| Northwest to Kate Griffin | 1 | 0 | 0 |
| Highland to West Hills | 0 | 2 | 0 |
| Highland to West End | 0 | 1 | 0 |
| Crestwood to Witherspoon | 1 | 0 | 0 |
| West Hills to Highland | 1 | 0 | 0 |
| West Hills to Parkview | 1 | 0 | 0 |
| Highland to West End | 0 | 1 | 0 |
| Crestwood to Witherspoon | 1 | 0 | 0 |

The following minority to majority transfers were made for the reasons given:

| NAME OF SCHOOLS | WHITE | BLACK | REASONS |
|---|---|---|---|
| West Hills to Poplar Springs | 1 | 0 | Educational |
| West Hills to Poplar Springs | 1 | 0 | Educational |
| West Hills to Poplar Springs | 1 | 0 | Educational |
| Poplar Springs to Crestwood | 1 | 0 | Educational |
| Witherspoon to Crestwood | 1 | 0 | Medical |
| Witherspoon to Parkview | 0 | 1 | Educational |
| Northwest to Kate Griffin | 1 | 0 | Transportation |
| Northwest to Kate Griffin | 1 | 0 | Transportation |
| Parkview to Oakland Heights | 1 | 0 | Educational |
| Marion Park to Highland | 1 | 0 | Educational |
| West End to Oakland Heights | 1 | 0 | Educational |

35

**EXHIBIT 3**

ORDER

It is ordered, Adjudged, and Decreed that on April 15, 1970,
and December 1, 1970, and on the same date annually thereafter
until further order of this court, defendants in these consoli-
dated cases shall file with the clerk of this court a report
setting forth the following information . . .

Dr. Clyde Muse
Meridian Public Schools
April 15, 1973

**EXHIBIT 3**

MERIDIAN PUBLIC SCHOOLS
MERIDIAN, MISSISSIPPI
APRIL 15, 1973

I. (a). The number of students by race enrolled in the school district.

| 5103 | 4859 | 6 |
|------|------|---|
| White | Black | Other |

I. (b). The number of students by race enrolled in each school of the district.

(SEE ATTACHED)

I. (c). The number of students by race enrolled in each classroom in each of the schools in the district.

(SEE ATTACHED)

II. (a). The number of full-time teachers by race in the district.

| 304 | 141 | 1 |
|-----|-----|---|
| White | Black | Other |

II. (b). The number of full-time teachers by race in each school in the district.

(SEE ATTACHED)

II. (c). The number of part-time teachers by race in the district.

| 7 | 1 | 0 |
|---|---|---|
| White | Black | Other |

II. (d). The number of part-time teachers by race in each school in the district

(SEE ATTACHED)

**EXHIBIT 3**

III.   Describe the requests and the results which have accrued, by race, under the majority to the minority transfer provision which was a part of this court's order of November 7, 1969.

(SEE ATTACHED)

IV.   State the number of inter-district transfers granted since this court's order of November 7, 1969, the race of the students who were granted such transfers, and the school district to which the transfers were allowed.

There is no record of transfers to and from the district.

V.   State whether the transportation, system, if any, in the district is desegregated to the extent that Negro and white students are transported daily on the same buses.

Yes

VI.   State whether all facilities such as gymnasiums, auditoriums, and cafeterias are being operated on a desegregated basis.

Yes

VII.   Give brief description of any present or proposed constructions or expansion of facilities.

VIII.   State whether the school board has sold or abandoned any school facility, equipment, or supplies having a total value of more than $500.00 since this court's order of November 7, 1969.

The School Board has sold through public bids surplus vehicles for a total of $1,355.00; one IBM 402 accounting machine for $2,000.00; and miscellaneous shop equipment for $905.00.

IX. (a).   State whether there is a bi-racial advisory committee to the school board in the school district.

Yes

2

**EXHIBIT 3**

IX. (b). If so, state whether the bi-racial advisory committee has submitted recommendations to the board of education.

IX. (c). If so, state the number and disposition of such recommendations.

IX. (d). If a bi-racial committee is in existence, state briefly the areas of the education process in which the bi-racial committee is to function.

Title I and Emergency Assistance Program

3

**EXHIBIT 3**

I. (b).   The number of students by race enrolled in each school of the district.

| NAME OF SCHOOL | WHITE | BLACK | OTHER |
|---|---|---|---|
| Crestwood Elementary | 183 | 129 | 0 |
| Highland Elementary | 138 | 153 | 0 |
| Marion Park Elementary | 131 | 152 | 0 |
| Mount Barton Elementary | 158 | 180 | 0 |
| Oakland Heights Elementary | 281 | 275 | 1 |
| Parkview Elementary | 130 | 335 | 0 |
| Poplar Springs Elementary | 332 | 246 | 0 |
| West End Elementary | 317 | 283 | 2 |
| West Hills Elementary | 326 | 237 | 3 |
| Witherspoon Elementary | 181 | 335 | 0 |
| Carver Junior High * | 331 | 310 | 0 |
| Kate Griffin Junior High | 449 | 415 | 0 |
| Magnolia Junior High | 229 | 170 | 0 |
| Northwest Junior High | 382 | 371 | 1 |
| Meridian High – Harris | 348 | 289 | 0 |
| Meridian High School | 741 | 525 | 0 |

*   This includes sixth graders from over-crowded West End
    Elementary and Oakland Heights Elementary.  The over-
    crowded condition was caused by population shifts due
    to federally funded housing projects.

4

**EXHIBIT 3**

NAME OF SCHOOL:   __CRESTWOOD ELEMENTARY__

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Upton | W | 17 | 6 | 0 |
| 1 | Freeman | W | 10 | 12 | 0 |
| 2 | Hammond | W | 6 | 16 | 0 |
| 2 | Barnes | W | 18 | 5 | 0 |
| 2 & 3 | Hathorn | B | 19 | 9 | 0 |
| 3 | Lackey | W | 10 | 16 | 0 |
| 4 | Upton | W | 15 | 7 | 0 |
| 4 | Young | W | 14 | 8 | 0 |
| 5 | Hasha | W | 17 | 13 | 0 |
| 5 | Jones | B | 23 | 8 | 0 |
| 6 | Emmons | W | 16 | 12 | 0 |
| 6 | Wilson | B | 15 | 10 | 0 |
| Sp. Ed. | Williams | B | 3 | 7 | 0 |
| Speech | Reese | B | 7 | 16 | 0 |
| Librarian | Moore | B | | | |
| Music | Rhodes | W | | | |
| Principal | Reese | W | | | |

5

**EXHIBIT 3**

NAME OF SCHOOL:   HIGHLAND ELEMENTARY

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Walker | B | 9 | 13 | 0 |
| 1 | Smith | W | 12 | 9 | 0 |
| 2 | Edmiston | W | 10 | 10 | 0 |
| 2 | Ford | B | 10 | 11 | 0 |
| 3 | Barksdale | B | 12 | 14 | 0 |
| 3 | Vincent | W | 12 | 14 | 0 |
| 4 | Allen | W | 16 | 15 | 0 |
| 4 & 5 | Morgan | W | 14 | 14 | 0 |
| 5 | Lyles | W | 15 | 17 | 0 |
| 6 | Hoffer | W | 15 | 13 | 0 |
| 6 | Burton | B | 12 | 15 | 0 |
| Sp. Ed. | Blanks | B | 1 | 8 | 0 |
| Speech | Jones | W | 3 | 6 | 0 |
| Librarian | Elliott | B | | | |
| Music | Jackson | W | | | |
| Principal | Atkinson | W | | | |

6

**EXHIBIT 3**

NAME OF SCHOOL: <u>MARION PARK ELEMENTARY</u>

The number of students by race enrolled in each classroom in each of the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Raden | W | 11 | 16 | 0 |
| 1 | Mihocik | W | 11 | 15 | 0 |
| 2 | Stewart | B | 11 | 17 | 0 |
| 2 & 3 | LaRue | W | 19 | 5 | 0 |
| 3 | Powe | B | 5 | 21 | 0 |
| 3 & 4 | Brown | W | 14 | 10 | 0 |
| 4 | Fluker | B | 7 | 20 | 0 |
| 5 | Chalk | W | 14 | 11 | 0 |
| 5 | Morgan | W | 10 | 10 | 0 |
| 6 | Greenwood | B | 14 | 9 | 0 |
| 6 | Harrison | W | 13 | 10 | 0 |
| Sp. Ed. | Green | B | 2 | 8 | 0 |
| Speech | Reese | B | 4 | 14 | 0 |
| Librarian | Pierce | W | | | |
| Music | Jackson | W | | | |
| Principal | Culpepper | W | | | |

7

**EXHIBIT 3**

NAME OF SCHOOL:   MT. BARTON ELEMENTARY

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Cole | B | 7 | 19 | 0 |
| 1 | Walker | W | 15 | 7 | 0 |
| 2 | Donald | B | 16 | 8 | 0 |
| 2 | Hubbard | B | 16 | 0 | |
| 3 | Bixler | W | 11 | 13 | 0 |
| 3 | Stevens | W | 6 | 23 | 0 |
| 4 | Powell | W | 17 | 11 | 0 |
| 4 | Mitchell | B | 13 | 16 | 0 |
| 5 | Whitlock | B | 13 | 17 | 0 |
| 5 | Chapman | W | 17 | 11 | 0 |
| 6 | Miller | W | 11 | 18 | 0 |
| 6 | Jones | B | 13 | 15 | 0 |
| Sp. Ed. | Phillips | W | 1 | 10 | 0 |
| Sp. Ed. | Wiley | B | 2 | 12 | 0 |
| Speech | Reese | B | 14 | 8 | 0 |
| Librarian | Egger | W | | | |
| Music | Rhodes | W | | | |
| Principal | Castleberry | W | | | |

8

**EXHIBIT 3**

NAME OF SCHOOL:    OAKLAND HEIGHTS ELEMENTARY

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Autry | W | 25 | 6 | 0 |
| 1 | Harris | W | 17 | 12 | 0 |
| 1 | Jordan | B | 4 | 17 | 0 |
| 1 | McFarland | B | 9 | 20 | 0 |
| 2 | Anderson | W | 23 | 9 | 0 |
| 2 | Oswalt | W | 9 | 19 | 0 |
| 2 | Waldrop | W | 15 | 14 | 0 |
| 2 | Wood | W | 3 | 19 | 0 |
| 3 | Ahearn | W | 3 | 16 | 0 |
| 3 | Anderson | B | 10 | 16 | 1 |
| 3 | May | W | 24 | 8 | 0 |
| 3 | Peery | W | 24 | 8 | 0 |
| 4 | Chapman | W | 20 | 9 | 0 |
| 4 | Pearson | B | 9 | 15 | 0 |
| 4 | Perry | B | 29 | 3 | 0 |
| 4 | Russell | W | 6 | 15 | 0 |
| 5 | Lee | W | 22 | 8 | 0 |
| 5 | Powell | W | 15 | 13 | 0 |
| 5 | Quinn | B | 5 | 13 | 0 |

9

**EXHIBIT 3**

NAME OF SCHOOL:   <u>OAKLAND HEIGHTS ELEMENTARY (Continued)</u>

The number of students by race enrolled in each classroom in each of the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
| --- | --- | --- | WHITE | NEGRO | OTHER |
| Sp. Ed. | DuBose | B | 0 | 15 | 0 |
| Sp. Ed. | Hood | W | 6 | 8 | 0 |
| Sp. Ed. | Spencer | B | 3 | 12 | 0 |
| Speech | Stewart | W | 13 | 21 | 0 |
| Librarian | Dawson | W | | | |
| Music | Emmons | W | | | |
| Principal | Oliver | W | | | |

**EXHIBIT 3**

NAME OF SCHOOL:   PARKVIEW ELEMENTARY

The number of students by race enrolled in each classroom in each of the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Huff | W | 6 | 26 | 0 |
| 1 | McCubbin | W | 6 | 24 | 0 |
| 2 | Dansby | W | 4 | 23 | 0 |
| 2 | Torgerson | W | 5 | 24 | 0 |
| 3 | Bounds | W | 7 | 16 | 0 |
| 3 | Massey | W | 7 | 16 | 0 |
| 3 | Porter | B | 7 | 15 | 0 |
| 4 | Henley | W | 8 | 23 | 0 |
| 4 | Monegan | B | 7 | 21 | 0 |
| 5 | Blakely | B | 9 | 26 | 0 |
| 5 | Collier | W | 11 | 23 | 0 |
| 6 | Elliott | B | 10 | 16 | 0 |
| 6 | Jackson | W | 10 | 16 | 0 |
| 6 | McCarty | W | 10 | 14 | 0 |
| Sp. Ed. | Adams | B | 3 | 11 | 0 |
| Sp. Ed. | Jones | B | 1 | 14 | 0 |
| Sp. Ed. | Harrison | W | 3 | 0 | 0 |
| Sp. Ed. | Leonard | W | 2 | 3 | 0 |
| Sp. Ed. | Mitchell | B | 2 | 9 | 0 |

//

**EXHIBIT 3**

NAME OF SCHOOL:   PARKVIEW ELEMENTARY (Continued)

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| Sp. Ed. | Morehead | W | 3 | 11 | 0 |
| Sp. Ed. | Roberts | W | 3 | 2 | 0 |
| Sp. Ed. | Williams | W | 6 | 2 | 0 |
| Speech | Stewart | W | 3 | 19 | 0 |
| Librarian | Colston | W | | | |
| Music | Prewett | W | | | |
| Principal | Jefcoat | W | | | |

/2

**EXHIBIT 3**

NAME OF SCHOOL:  POPLAR SPRINGS ELEMENTARY

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Clark | W | 17 | 9 | 0 |
| 1 | McDonald | W | 16 | 12 | 0 |
| 1 | Walker | W | 4 | 18 | 0 |
| 2 | Arnold | W | 12 | 18 | 0 |
| 2 | Brock | W | 20 | 8 | 0 |
| 2 | Lewis | W | 27 | 2 | 0 |
| 2 | Warren | W | 13 | 15 | 0 |
| 3 | Cook | B | 19 | 10 | 0 |
| 3 | Lacy | W | 14 | 13 | 0 |
| 3 | Ware | B | 14 | 13 | 0 |
| 3 | Woodall | W | 15 | 12 | 0 |
| 4 | Parker | W | 22 | 10 | 0 |
| 4 | White | B | 15 | 17 | 0 |
| 4 | Wilson | W | 22 | 10 | 0 |
| 5 & 6 | Hayden | B | 1 | 17 | 0 |
| 5 | Harper | W | 18 | 7 | 0 |
| 5 | Harris | W | 16 | 9 | 0 |
| 5 | Zanardelli | W | 17 | 7 | 0 |
| 6 | Barham | W | 19 | 10 | 0 |

13

**EXHIBIT 3**

NAME OF SCHOOL:   POPLAR SPRINGS ELEMENTARY (Continued)

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 6 | Lee | B | 14 | 17 | 0 |
| 6 | Via | W | 17 | 12 | 0 |
| Speech | Stewart | W | 1 | 15 | 0 |
| Librarian | Sykes | B | | | |
| Music | Brust | W | | | |
| Principal | Jones | W | | | |

14

**EXHIBIT 3**

NAME OF SCHOOL:   WEST END ELEMENTARY

The number of students by race enrolled in each classroom in each of the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Redmond | B | 4 | 17 | 0 |
| 1 | Taylor | B | 20 | 9 | 0 |
| 1 | Miner | W | 12 | 12 | 0 |
| 1 | Smith | W | 16 | 9 | 0 |
| 2 | Hickman | B | 4 | 19 | 0 |
| 2 | Vaughan | W | 14 | 14 | 0 |
| 2 | Phillips | W | 15 | 13 | 0 |
| 2 | Harris | B | 17 | 12 | 1 |
| 3 | Faucette | W | 17 | 12 | 0 |
| 3 | Fountain | W | 16 | 13 | 0 |
| 3 | Young | W | 18 | 11 | 0 |
| 3 | Washington | B | 15 | 11 | 1 |
| 4 | Tingle | W | 16 | 14 | 0 |
| 4 | Williams | B | 17 | 14 | 0 |
| 4 | Shaw | W | 17 | 14 | 0 |
| 4 | Sutphin | W | 20 | 9 | 0 |
| 5 | Williams | B | 15 | 17 | 0 |
| 5 | Brookins | B | 21 | 11 | 0 |
| 5 | Phillips | W | 18 | 14 | 0 |
| 5 | Parmer | W | 19 | 14 | 0 |

15

**EXHIBIT 3**

NAME OF SCHOOL: <u>WEST END ELEMENTARY (Continued)</u>

The number of students by race enrolled in each classroom in each of the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| Sp. Ed. | Lewis | B | 2 | 13 | 0 |
| Sp. Ed. | Smith | B | 4 | 11 | 0 |
| Speech | Jones | W | 11 | 9 | 0 |
| Librarian | Shackleford | W | | | |
| Music | Robinson | W | | | |
| Principal | Wilson | B | | | |

16

**EXHIBIT 3**

NAME OF SCHOOL:   WEST HILLS ELEMENTARY

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Blakeslee | W | 9 | 15 | 0 |
| 1 | Beeson | W | 13 | 14 | 0 |
| 1 | Johnson | W | 20 | 8 | 0 |
| 2 | Dixon | B | 16 | 10 | 0 |
| 2 | Little | B | 17 | 10 | 0 |
| 2 | Wilson | W | 14 | 11 | 0 |
| 3 | Busbee | W | 13 | 11 | 0 |
| 3 | Hightower | B | 16 | 7 | 0 |
| 3 | Johnson | W | 14 | 9 | 1 |
| 3 | Mack | B | 16 | 8 | 0 |
| 4 | Bailey | W | 20 | 13 | 0 |
| 4 | Harris | B | 16 | 17 | 1 |
| 4 | Hayes | W | 19 | 13 | 1 |
| 5 | Gunn | W | 18 | 14 | 0 |
| 5 | Keith | W | 17 | 13 | 0 |
| 5 | Vincent | W | 20 | 12 | 0 |
| 6 | Follett | W | 18 | 10 | 0 |
| 6 | Hinton | B | 15 | 12 | 0 |
| 6 | Pigford | W | 17 | 10 | 0 |
| 6 | Wade | B | 15 | 11 | 0 |

17

**EXHIBIT 3**

NAME OF SCHOOL:   __WEST HILLS ELEMENTARY (Continued)__

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| EMR | Chaney | W | 0 | 9 | 0 |
| LD | Farrell | W | 3 | 0 | 0 |
| Speech | Jones | W | 13 | 6 | 0 |
| Librarian | Griffin | W | | | |
| Music | Reese | B | | | |
| Principal | Van Dyke | W | | | |

/8

**EXHIBIT 3**

NAME OF SCHOOL: <u>WITHERSPOON ELEMENTARY</u>

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 1 | Farmer | W | 5 | 17 | 0 |
| 1 | Hooks | W | 4 | 19 | 0 |
| 1 | Stribling | W | 9 | 14 | 0 |
| 2 | Grice | W | 14 | 17 | 0 |
| 2 | Harrison | B | 10 | 15 | 0 |
| 2 | Taylor | W | 6 | 24 | 0 |
| 3 | Adams | W | 10 | 22 | 0 |
| 3 | Lackey | W | 16 | 17 | 0 |
| 3 | Barrett | B | 11 | 21 | 0 |
| 4 | Benton | B | 10 | 22 | 0 |
| 4 | Lewis | B | 5 | 23 | 0 |
| 4 | Hardee | W | 20 | 10 | 0 |
| 5 | Beasley | B | 5 | 21 | 0 |
| 5 | Harrison | W | 13 | 9 | 0 |
| 5 | Remey | W | 13 | 9 | 0 |
| 6 | McWhorter | B | 7 | 18 | 0 |
| 6 | Mosley | B | 6 | 23 | 0 |
| 6 | Statham | W | 12 | 13 | 0 |

**EXHIBIT 3**

NAME OF SCHOOL:   WITHERSPOON ELEMENTARY (Continued)

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| Sp. Ed. | Ethridge | W | 1 | 11 | 0 |
| Sp. Ed. | Gaddis | B | 4 | 10 | 0 |
| Speech | Jones | W | 3 | 8 | 0 |
| Librarian | Turner | B | | | |
| Music | Fick | W | | | |
| Principal | Everett | W | | | |

20

**EXHIBIT 3**

NAME OF SCHOOL:   CARVER ELEMENTARY

The number of students by race enrolled in each classroom in each of
the schools in the district:

| GRADE OR SUBJECT | NAME OF TEACHER | | ENROLLMENT | | |
|---|---|---|---|---|---|
| | | | WHITE | NEGRO | OTHER |
| 6 | Atkinson | W | 16 | 13 | 0 |
| 6 | Chapman | W | 16 | 13 | 0 |
| 6 | Harbour | W | 16 | 17 | 0 |
| 6 | Ludgood | B | 16 | 17 | 0 |
| 6 | McSwain | B | 18 | 15 | 0 |
| 6 | Williams | B | 12 | 19 | 0 |
| 6 | Wilson | W | 20 | 10 | 0 |
| Sp. Ed. | Hurley | W | 1 | 7 | 0 |

21

**EXHIBIT 3**

Name of School: __CARVER JUNIOR HIGH__

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Browne | B | | | 16 | 12 | 8 | 31 | | | 26 | 5 | 19 | 13 | | |
| Chipps | W | | | 18 | 13 | 27 | 4 | | | 28 | 6 | 17 | 16 | | |
| Darden | B | 16 | 20 | 19 | 14 | | | 25 | 9 | 12 | 15 | | | | |
| Dillon | B | | | 11 | 8 | 5 | 9 | 15 | 13 | 17 | 20 | 19 | 16 | | |
| Ellis | W | 14 | 18 | | | 23 | 13 | 11 | 16 | | | 28 | 8 | | |
| Fowler | W | 27 | 9 | | | 11 | 16 | 23 | 13 | | | 11 | 20 | | |
| Gilbert | W | 15 | 17 | 10 | 6 | 7 | 10 | | | | | | | | |
| Honeycutt | W | | | 24 | 4 | 17 | 12 | | | 16 | 14 | 3 | 24 | | |
| Johnson | B | 11 | 9 | | | 10 | 11 | 11 | 9 | 14 | 17 | 9 | 14 | | |
| Massey | W | 25 | 9 | 15 | 21 | | | 12 | 15 | 19 | 13 | | | | |
| McCall | B | | | 6 | 13 | 5 | 10 | 14 | 9 | 9 | 13 | 14 | 13 | | |
| McKenzie | W | 13 | 8 | 21 | 10 | 26 | 7 | | | | | | | | |
| Mitchell | B | | | 8 | 31 | 17 | 12 | | | 18 | 13 | 26 | 5 | | |
| Moak | W | 19 | 14 | 15 | 20 | | | 12 | 15 | 26 | 8 | | | | |
| Mulligan (Sp. Ed.) | W | 2 | 13 | 2 | 13 | 2 | 13 | 2 | 13 | | | | | | |
| Oatis | B | 17 | 13 | | | 14 | 18 | 25 | 8 | | | 10 | 14 | | |
| Ramsey | B | 3 | 8 | 3 | 8 | 3 | 8 | 3 | 8 | | | | | | |
| Shelton | B | 11 | 16 | | | 27 | 8 | 11 | 20 | | | 23 | 13 | | |
| Smithey | W | | | | | | | | | 9 | 12 | 26 | 23 | | |
| Sykes | B | 19 | 17 | 14 | 10 | 18 | 13 | 18 | 14 | 10 | 13 | | | | |
| Thompson | B | 11 | 10 | 9 | 10 | | | 9 | 17 | 14 | 14 | 17 | 16 | | |
| Vaughan | W | 12 | 16 | 25 | 9 | | | 19 | 13 | 15 | 21 | | | | |
| Fortenberry | W | Librarian | | | | | | | | | | | | | |

23

**EXHIBIT 3**

Name of School: <u>CARVER JUNIOR HIGH (Continued)</u>

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st | | 2nd | | SCHEDULE 3rd | | 4th | | 5th | | 6th | | 7th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | W | B | W | B | W | B | W | B | W | B | W | B | W | B |
| Dixon | W | Assistant to the Principal | | | | | | | | | | | | | |
| Sykes | B | Principal | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

23

**EXHIBIT 3**

Name of School: <u>MAGNOLIA JUNIOR HIGH</u>

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker | W | | | 14 | 10 | 12 | 14 | 14 | 5 | 15 | 12 | 12 | 5 | | |
| Baradell | W | 19 | 6 | 2 | 19 | | | 6 | 16 | 10 | 11 | 1 | 19 | | |
| Barlow (Sp. Ed.) | W | 20 | 6 | | | 8 | 12 | 19 | 10 | 24 | 6 | 27 | 2 | | |
| Bradley | B | 1 | 13 | 1 | 13 | 1 | 8 | | | 1 | 13 | 1 | 13 | | |
| Brantley | B | 7 | 6 | 19 | 8 | 13 | 16 | 12 | 11 | 19 | 13 | | | | |
| Commiskey | W | | | 17 | 6 | 10 | 9 | 13 | 11 | 15 | 12 | 10 | 8 | | |
| Gilbert | W | | | | | | | | | 14 | 13 | 9 | 15 | | |
| Hersey | B | 19 | 11 | | | 23 | 5 | 26 | 2 | 21 | 7 | 9 | 12 | | |
| Hopkins (Voc.) | B | | | 17 | 11 | 9 | 16 | 11 | 8 | 17 | 10 | 14 | 4 | | |
| Lee | W | 9 | 11 | 18 | 8 | 18 | 8 | 16 | 8 | | | 27 | 3 | | |
| Lloyd | W | 18 | 7 | 16 | 8 | 27 | 3 | 9 | 12 | | | 18 | 8 | | |
| Lucus | W | 10 | 13 | | | 19 | 9 | 23 | 5 | 26 | 2 | 20 | 8 | | |
| Miller (Sp. Ed.) | W | 2 | 3 | 4 | 11 | 4 | 12 | | | 4 | 11 | 2 | 9 | | |
| Pendergrass | W | 6 | 13 | 10 | 11 | | | 1 | 19 | 19 | 8 | 2 | 20 | | |
| Rush | W | 27 | 3 | 9 | 12 | 18 | 8 | 18 | 7 | | | 16 | 8 | | |
| Smithey | W | 8 | 6 | 18 | 6 | 17 | 14 | | | | | | | | |
| Strahan (Band) | W | 13 | 11 | 20 | 11 | | | | | | | | | | |
| Taylor | B | 1 | 19 | 19 | 8 | | | 2 | 19 | 6 | 14 | 10 | 11 | | |
| Tynes | W | 23 | 13 | 20 | 7 | 12 | 21 | 18 | 11 | 18 | 9 | | | | |
| Vaughn | B | 2 | 19 | 6 | 14 | | | 10 | 11 | 1 | 19 | 19 | 8 | | |
| Williams | B | 18 | 8 | 19 | 7 | 16 | 8 | 26 | 3 | | | 9 | 12 | | |
| Zeola | W | 26 | 2 | | | 22 | 7 | 8 | 12 | 19 | 10 | 23 | 5 | | |
| Chambers | W | Counselor | | | | | | | | | | | | | |

**EXHIBIT 3**

Name of School: ___MAGNOLIA JUNIOR HIGH (Continued)

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st | | 2nd | | 3rd | | 4th | | 5th | | 6th | | 7th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | W | B | W | B | W | B | W | B | W | B | W | B | W | B |
| Pearson | W | Librarian | | | | | | | | | | | | | |
| Harris | W | Assistant Principal | | | | | | | | | | | | | |
| Basley | B | Principal | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

25

**EXHIBIT 3**

Name of School: <u>KATE GRIFFIN JUNIOR HIGH</u>

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ammons | W | 7 | 22 | 19 | 6 | 27 | 7 | | | | | | | | |
| Amos (Sp. Ed.) | B | 30 | 9 | 36 | 3 | | | 28 | 12 | 17 | 15 | | | | |
| Avara | W | | | 4 | 11 | 2 | 13 | 1 | 4 | 3 | 11 | 0 | 15 | | |
| Brown (Voc.) | W | 10 | 12 | 18 | 10 | 9 | 17 | 15 | 12 | 20 | 3 | | | | |
| Clark | B | 15 | 14 | 11 | 19 | | | 18 | 18 | 24 | 7 | | | | |
| Cook | W | 23 | 7 | | | 16 | 10 | 18 | 12 | | | 6 | 29 | | |
| Corban | W | | | 7 | 24 | 18 | 15 | | | 19 | 17 | 18 | 11 | | |
| Crenshaw | W | | | 15 | 9 | 8 | 15 | 14 | 11 | 25 | 7 | 25 | 8 | | |
| Dorman (Sp. Ed.) | W | 37 | 3 | 30 | 9 | | | 17 | 15 | 28 | 12 | | | | |
| Gibson | W | 4 | 11 | 2 | 12 | | | 2 | 15 | 0 | 15 | 4 | 1 | | |
| Harms | W | 10 | 15 | 12 | 11 | 19 | 12 | 11 | 19 | 18 | 19 | | | | |
| Hopkins (Voc.) | B | 5 | 27 | 11 | 8 | 25 | 4 | 5 | 23 | 12 | 10 | | | | |
| Hull | W | 17 | 15 | 28 | 12 | | | 30 | 9 | 36 | 4 | | | | |
| Jones | W | 30 | 8 | | | 28 | 12 | 19 | 16 | | | 32 | 4 | | |
| Markham | B | 19 | 16 | | | 32 | 8 | 30 | 8 | | | 28 | 12 | | |
| McMullen | W | 29 | 11 | 17 | 15 | | | 36 | 3 | 29 | 9 | | | | |
| Mockbee | W | 6 | 21 | 3 | 25 | 3 | 24 | 2 | 25 | 8 | 20 | 5 | 22 | | |
| Moody | W | 7 | 13 | 18 | 18 | | | 24 | 7 | 14 | 13 | | | | |
| Mowdy | W | 7 | 31 | | | 22 | 7 | 17 | 10 | | | 19 | 12 | | |
| Murphy | W | | | | | | | | | 13 | 12 | 33 | 24 | | |
| McComb | W | | | | | | | | | 16 | 18 | 18 | 14 | | |
| McCorkle | W | 24 | 7 | 15 | 16 | | | 11 | 19 | 18 | 17 | | | | |
| McKenzie (Band) | W | | | | | | | | | 5 | 9 | 30 | 16 | | |

26

**EXHIBIT 3**

Name of School: <u>KATE GRIFFIN JUNIOR HIGH</u> (Continued)

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McKiernan | W | 18 | 18 | 24 | 7 | | | 15 | 16 | 11 | 20 | | | | |
| Perry | W | 16 | 10 | | | 18 | 12 | 7 | 19 | | | 23 | 6 | | |
| Pittman (Sp. Ed.) | W | 2 | 13 | | | 0 | 15 | 4 | 11 | | | 4 | 11 | | |
| Richards | W | 32 | 8 | | | 30 | 8 | 28 | 12 | | | 19 | 16 | | |
| Scott | W | | | 19 | 17 | 19 | 11 | | | 7 | 24 | 18 | 15 | | |
| Shadow | W | | | 3 | 20 | 7 | 23 | | | 1 | 16 | 7 | 21 | | |
| Slayton | W | | | 5 | 18 | 3 | 17 | | | 5 | 13 | 3 | 12 | | |
| Smith | B | | | 19 | 15 | 7 | 24 | | | 18 | 10 | 19 | 17 | | |
| Snowe | W | 3 | 23 | 35 | 11 | 38 | 15 | 5 | 18 | 17 | 10 | | | | |
| Thigpen | W | | | 18 | 11 | 19 | 17 | | | 18 | 16 | 7 | 24 | | |
| Thompson (Sp. Ed.) | W | 2 | 6 | 0 | 15 | 3 | 12 | | | 4 | 11 | 2 | 13 | | |
| Thompson | B | | | 7 | 20 | 2 | 20 | | | 4 | 24 | 2 | 21 | | |
| Townsend | W | 28 | 12 | | | 19 | 16 | 32 | 8 | | | 30 | 8 | | |
| Vance | W | 10 | 17 | 7 | 21 | | | 13 | 16 | 12 | 13 | 14 | 14 | | |
| Walker | W | | | | | 20 | 5 | | | | | | | | |
| Williams | B | 19 | 12 | | | 7 | 31 | 23 | 7 | | | 17 | 9 | | |
| Williams | B | 7 | 28 | 16 | 7 | | | 5 | 27 | 19 | 10 | 37 | 31 | | |
| Williams | W | 25 | 6 | 20 | 9 | 18 | 13 | 5 | 30 | 19 | 8 | | | | |
| Wilson | W | 19 | 17 | 19 | 17 | 19 | 18 | 10 | 16 | | | 15 | 6 | | |
| Wright | W | | | 3 | 20 | 7 | 16 | | | 2 | 28 | 4 | 19 | | |
| Fairchild | W | Librarian | | | | | | | | | | | | | |
| Williams | B | Counselor | | | | | | | | | | | | | |
| Henly | W | Assistant Principal | | | | | | | | | | | | | |
| Ethridge | W | Principal | | | | | | | | | | | | | |

27

**EXHIBIT 3**

Name of School: <u>NORTHWEST JUNIOR HIGH</u>

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alexander | W | | | 11 | 17 | 27 | 3 | | | 3 | 27 | 10 | 15 | | |
| Ammon | W | | | | | | | | | 10 | 20 | 23 | 26 | | |
| Anthony (Voc.) | W | 9 | 15 | | | 11 | 16 | 10 | 11 | 6 | 12 | 8 | 24 | | |
| Barkley | W | 6 | 22 | 16 | 15 | | | 21 | 12 | 20 | 16 | 23 | 6 | | |
| Bruckmeier | W | | | 3 | 27 | 10 | 15 | | | 27 | 3 | 11 | 17 | | |
| Bryan | W | 10 | 11 | 10 | 26 | 17 | 16 | 14 | 15 | 20 | 7 | | | | |
| Chadwell | W | 6 | 12 | | | 15 | 12 | 11 | 17 | 18 | 9 | 7 | 13 | | |
| Clearman | W | 21 | 11 | | | 11 | 12 | 10 | 18 | | | 16 | 7 | | |
| Cotton (Voc.) | B | 10 | 10 | 8 | 14 | 7 | 11 | 9 | 16 | | | 7 | 11 | | |
| Donohue | W | | | 7 | 24 | 1 | 27 | | | 31 | 1 | 25 | 7 | | |
| Fenske | W | 14 | 2 | 16 | 1 | | | | | | | | | | |
| Fields | B | 31 | 4 | | | 21 | 12 | 11 | 17 | | | 3 | 25 | | |
| Floyd | W | | | 24 | 6 | 32 | 2 | | | 1 | 27 | 7 | 24 | | |
| Graeser | W | 7 | 22 | | | 15 | 10 | 22 | 7 | | | 18 | 8 | | |
| Horne (Sp. Ed.) | B | 2 | 14 | 0 | 9 | | | 2 | 14 | 4 | 8 | | | | |
| Horton | W | 29 | 4 | 23 | 6 | | | 8 | 19 | 5 | 20 | | | | |
| Hurt | W | | | 1 | 27 | 7 | 24 | | | 25 | 7 | 31 | 1 | | |
| Johnson | B | 23 | 2 | 19 | 3 | 19 | 3 | 13 | 19 | | | 7 | 23 | | |
| Jordan | B | 14 | 4 | 17 | 11 | 18 | 4 | | | 18 | 5 | 12 | 4 | | |
| Knighton | B | 17 | 7 | 5 | 21 | | | 6 | 23 | 16 | 16 | 7 | 6 | | |
| Laird | W | 3 | 25 | | | 11 | 17 | 21 | 12 | | | 31 | 4 | | |
| Mangrum | B | 5 | 18 | 8 | 19 | | | 27 | 8 | 29 | 5 | | | | |
| McComb | W | 10 | 19 | 14 | 3 | 12 | 19 | | | | | | | | |

28

**EXHIBIT 3**

Name of School: <u>NORTHWEST JUNIOR HIGH</u> (Continued)

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McFarland | B | 11 | 14 | 16 | 8 | 22 | 21 | 18 | 20 | | | 13 | 6 | | |
| Murphy | W | 14 | 11 | 14 | 17 | 17 | 9 | | | | | | | | |
| Owen | W | 21 | 12 | | | 31 | 4 | 3 | 25 | | | 11 | 17 | | |
| Petty | W | | | 3 | 27 | 10 | 15 | | | 11 | 17 | 27 | 3 | | |
| Read | W | | | 14 | 5 | 12 | 13 | 31 | 14 | 8 | 22 | 10 | 12 | | |
| Reynolds | W | 1 | 27 | 13 | 20 | | | 30 | 4 | 23 | 8 | | | | |
| Richards | W | 13 | 20 | 1 | 27 | | | 23 | 8 | 30 | 4 | | | | |
| Robinson | W | 24 | 8 | 29 | 4 | | | 13 | 18 | 1 | 29 | | | | |
| Rowell | W | 25 | 8 | 29 | 5 | 2 | 0 | 5 | 18 | 8 | 19 | | | | |
| Selman | W | 11 | 12 | | | 13 | 16 | 17 | 10 | | | 21 | 9 | | |
| Smith | B | | | 27 | 3 | 11 | 17 | | | 10 | 15 | 3 | 27 | | |
| Stone | W | 29 | 4 | 24 | 8 | | | 1 | 29 | 13 | 18 | | | | |
| Strahan (Band) | W | | | | | | | | | 14 | 6 | 27 | 17 | | |
| Taylor (Sp. Ed.) | W | | | 4 | 8 | 2 | 15 | 0 | 9 | | | 4 | 8 | | |
| Taylor | B | | | 15 | 18 | 24 | 6 | | | 7 | 24 | 1 | 27 | | |
| Walker | B | 8 | 19 | 6 | 19 | | | 29 | 5 | 26 | 7 | | | | |
| Wang | O | 11 | 17 | | | 3 | 25 | 31 | 4 | | | 21 | 12 | | |
| Wood (Sp. Ed.) | W | 0 | 9 | | | 4 | 8 | | | 2 | 15 | 0 | 9 | | |
| Chambers | W | Counselor | | | | | | | | | | | | | |
| Darden | B | Counselor | | | | | | | | | | | | | |
| Hearns | B | Librarian | | | | | | | | | | | | | |
| Shirley | W | Assistant Principal | | | | | | | | | | | | | |
| Vance | W | Principal | | | | | | | | | | | | | |

**EXHIBIT 3**

Name of School: __MERIDIAN HIGH – HARRIS CAMPUS__

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams | W | Counselor | | | | | | | | | | 13 | 12 | | |
| Bady (Voc.) | B | 2 | 13 | | | | | 8 | 8 | | | | | | |
| Banks | B | 11 | 17 | 16 | 6 | | | 17 | 17 | 9 | 19 | | | | |
| Bell | B | 2 | 21 | 4 | 24 | 8 | 15 | 7 | 20 | 5 | 20 | | | | |
| Bishop | B | 16 | 9 | 3 | 24 | 20 | 3 | 11 | 13 | | | 2 | 25 | | |
| Brewster (Voc.) | W | 10 | 8 | | | | | 3 | 15 | | | | | | |
| Brown | B | 2 | 25 | 22 | 6 | 15 | 12 | | | 16 | 11 | 1 | 22 | | |
| Buchanan (Sp. Ed.) | W | 25 | 0 | 13 | 17 | 23 | 7 | 22 | 6 | 25 | 3 | | | | |
| Carroll | W | 6 | 1 | | | | | | | | | | | | |
| Coker (Voc.) | W | 6 | 14 | | | | | 9 | 9 | | | | | | |
| Davis | B | 5 | 23 | | | 20 | 6 | 19 | 9 | 6 | 22 | 19 | 4 | | |
| DeWeese | W | | | 21 | 9 | 16 | 12 | 4 | 21 | 14 | 13 | 5 | 20 | | |
| Evans | W | 5 | 19 | | | 6 | 18 | 11 | 10 | 12 | 12 | 10 | 9 | | |
| Farris | W | 23 | 6 | 17 | 5 | | | 20 | 7 | 14 | 7 | | | | |
| Gaston | W | 19 | 9 | 7 | 23 | 25 | 5 | 19 | 10 | | | 19 | 8 | | |
| Harbour | W | 19 | 4 | | | 5 | 21 | 18 | 11 | 15 | 12 | | | | |
| Hinton | W | 10 | 15 | | | 2 | 26 | 6 | 20 | 19 | 7 | 10 | 16 | | |
| Hopkins | B | 13 | 5 | 1 | 12 | | | 3 | 22 | 18 | 9 | 14 | 12 | | |
| Johnston | W | 22 | 4 | 23 | 4 | 22 | 5 | 22 | 6 | 18 | 7 | | | | |
| Lassiter | W | 17 | 4 | 4 | 16 | 19 | 7 | 21 | 4 | | | 18 | 9 | | |
| Lemons(Lib.) | W | | 5 | 2 | 4 | 3 | 2 | 3 | | 5 | 1 | 2 | 2 | | |
| Long | W | | | 27 | 4 | 19 | 9 | 22 | 7 | 5 | 21 | 21 | 8 | | |
| McConnell | B | 15 | 12 | 20 | 11 | | | | | | | | | | |

30

**EXHIBIT 3**

Name of School: __MERIDIAN HIGH – HARRIS CAMPUS__  (Continued)

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Massey | W | 19 | 5 | 4 | 22 | 3 | 21 | 24 | 5 | 21 | 7 | | | | |
| Marchant | W | 11 | 10 | 15 | 7 | 10 | 7 | 9 | 17 | 15 | 10 | | | | |
| Miller | W | | | 19 | 8 | 16 | 10 | 20 | 8 | 19 | 11 | 18 | 10 | | |
| Mosely | B | 10 | 18 | 6 | 15 | 14 | 6 | | | 12 | 5 | 8 | 15 | | |
| Nelson | W | 18 | 13 | 19 | 7 | 18 | 12 | 14 | 11 | | | 19 | 6 | | |
| Oswalt | W | | 3 | | 2 | | | 1 | 1 | | 2 | 1 | 1 | | |
| Picard | W | | | 19 | 9 | 4 | 23 | 10 | 18 | 21 | 7 | 6 | 15 | | |
| Pickett | W | 21 | 5 | 22 | 4 | | | 18 | 5 | | 23 | 10 | 11 | | |
| Pleasant (Band) | B | 28 | 27 | | | | | | | | | | | | |
| Porter | W | | | | | | | | | 8 | 18 | 10 | 10 | | |
| Price | B | 16 | 13 | | | 17 | 13 | 17 | 15 | 20 | 11 | 12 | 13 | | |
| Rogers | W | 16 | 2 | 25 | 3 | 18 | 1 | | | 21 | 8 | 12 | 4 | | |
| Skipper | W | | | 15 | 15 | 14 | 15 | 5 | 23 | 6 | 19 | 9 | 13 | | |
| Tingle | W | | | | 3 | 3 | | | 2 | | | | 3 | | |
| Walker | W | | | | | | | | | 16 | 2 | 13 | 1 | | |
| Walker | B | Counselor | | | | 17 | 10 | | | | | 23 | 6 | | |
| White (Voc.) | B | 1 | 18 | | | | | 4 | 14 | | | | | | |
| Williams | W | Counselor | | | | 15 | 12 | | | | | 17 | 13 | | |
| Oatis | B | Assistant Principal | | | | | | | | | | | | | |
| Corley | W | Principal | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

**EXHIBIT 3**

Name of School: **MERIDIAN SENIOR HIGH**

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker | W | 11 | 5 | | | | | 15 | 14 | 14 | 15 | 18 | 10 | 3 | 10 |
| Beasley | W | 12 | 18 | 21 | 5 | 19 | 7 | | | 19 | 9 | 17 | 10 | | |
| Bell | B | | | 19 | 5 | 34 | 20 | | | 24 | 11 | 36 | 21 | | |
| Blanks | W | 20 | 2 | 21 | 4 | 20 | 4 | | | 24 | 0 | 7 | 12 | | |
| Bounds | W | 13 | 7 | 16 | 5 | | | 15 | 8 | | | 17 | 5 | | |
| Braswell | W | 12 | 7 | 14 | 11 | 19 | 4 | | | 11 | 9 | | | | |
| Brinson | W | 21 | 5 | | | 18 | 4 | | | | | | | | |
| Bullock | W | 10 | 12 | 7 | 13 | | | 19 | 5 | 2 | 14 | 19 | 2 | | |
| Calderon | W | 18 | 3 | 21 | 5 | 8 | 1 | | | 20 | 3 | 18 | 4 | | |
| Carmichael | W | | | 9 | 8 | 9 | 8 | | | 11 | 7 | 5 | 6 | | |
| Carpenter | W | 15 | 2 | 12 | 1 | 4 | 10 | 8 | 9 | | | | | | |
| Crenshaw | B | 5 | 19 | 14 | 11 | | | 8 | 22 | 14 | 12 | 4 | 22 | | |
| Davis | B | 1 | 9 | 5 | 9 | 9 | 8 | | | 7 | 11 | 0 | 9 | | |
| Emmons | W | 16 | 3 | 3 | 11 | | | 7 | 13 | 0 | 14 | 11 | 5 | | |
| Ethridge | W | 9 | 14 | 21 | 9 | 22 | 7 | | | 21 | 9 | 19 | 8 | | |
| Evans | W | | | 15 | 7 | 9 | 14 | 25 | 35 | | | 27 | 23 | | |
| Eykelboom | W | 18 | 1 | 13 | 5 | 18 | 12 | | | 21 | 4 | 14 | 7 | | |
| Farrar | W | 19 | 1 | 15 | 3 | | | | | 19 | 3 | | | | |
| George | W | 6 | 13 | | | 14 | 9 | 16 | 11 | | | 7 | 16 | 4 | 5 |
| Griffin | B | 11 | 7 | 5 | 13 | | | 19 | 3 | | | 16 | 3 | 7 | 8 |
| Hall | W | 14 | 6 | 16 | 12 | 20 | 4 | | | 18 | 5 | | | | |
| Harper | B | 4 | 11 | 4 | 18 | 6 | 20 | | | 4 | 23 | 9 | 11 | | |
| Herbert | W | 18 | 5 | 27 | 2 | 24 | 3 | | | 21 | 3 | 19 | 4 | | |

*32*

**EXHIBIT 3**

Name of School: __MERIDIAN SENIOR HIGH (Continued)__

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hodges | W | | | 44 | 9 | 51 | 2 | 43 | 13 | | | 19 | 5 | | |
| Hoffman | W | | | 3 | 12 | 9 | 8 | 5 | 14 | 2 | 12 | 5 | 10 | | |
| Landreth | W | 16 | 7 | | | 14 | 13 | 18 | 11 | 20 | 4 | 12 | 15 | | |
| Lewis | W | 10 | 11 | | | 11 | 11 | 20 | 10 | | | 17 | 7 | 23 | 2 |
| Lockett | W | 4 | 11 | 4 | 11 | 4 | 11 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| McComb | W | 29 | 24 | 36 | 17 | | | | | 32 | 14 | | | | |
| McCracken | W | 11 | 9 | 4 | 11 | 16 | 8 | | | | | 20 | 2 | 2 | 11 |
| McLelland | W | 13 | 7 | | | 22 | 3 | 20 | 8 | 21 | 7 | 19 | 8 | | |
| Melton | W | | | 6 | 17 | 11 | 45 | | | 15 | 32 | 16 | 35 | | |
| Morgan | W | | | 27 | 3 | 18 | 2 | 26 | 7 | 21 | 11 | | | | |
| Parsons | W | 23 | 2 | 17 | 6 | 5 | 18 | | | 8 | 14 | 13 | 8 | | |
| Patty | W | | | 4 | 13 | 7 | 14 | | | 7 | 10 | 9 | 10 | | |
| Peavy | W | 5 | 22 | 0 | 18 | 6 | 17 | | | 5 | 18 | 3 | 19 | | |
| Petty (Speech) | W | 17 | 8 | 18 | 12 | | | 21 | 9 | 20 | 9 | 18 | 4 | | |
| Phillips | W | 4 | 15 | 5 | 16 | 1 | 14 | | | 4 | 15 | 2 | 21 | | |
| Porter | W | | | 12 | 16 | 6 | 13 | 62 | 6 | | | | | | |
| Rabb | W | 12 | 11 | 2 | 12 | 25 | 2 | | | 9 | 12 | 3 | 20 | | |
| Raley | W | 15 | 9 | 21 | 4 | 20 | 6 | 1 | 11 | | | 6 | 18 | | |
| Sanders | W | 14 | 6 | 27 | 4 | | | 8 | 2 | 15 | 4 | | | | |
| Sanford | W | 19 | 2 | 17 | 1 | | | 22 | 3 | 18 | 0 | 21 | 0 | | |
| Shank | W | 8 | 10 | 17 | 10 | 19 | 7 | | | 18 | 5 | 18 | 4 | | |
| Skelton | W | 15 | 15 | | | 16 | 13 | | | 13 | 11 | 9 | 12 | | |
| Smith | B | 23 | 4 | 10 | 13 | 21 | 11 | | | 23 | 7 | 22 | 2 | | |
| | | | | | | | | | | | | | | | |

33

**EXHIBIT 3**

Name of School: <u>MERIDIAN SENIOR HIGH</u> (Continued)

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st W | 1st B | 2nd W | 2nd B | 3rd W | 3rd B | 4th W | 4th B | 5th W | 5th B | 6th W | 6th B | 7th W | 7th B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith | W | 10 | 15 | | | | | | | | | | | | |
| Smith | W | 37 | 10 | 7 | 8 | | | 19 | 38 | 17 | 11 | 20 | 9' | | |
| Sutphin | W | 13 | 17 | 15 | 7 | 14 | 16 | | | 15 | 11 | | | 11 | 11 |
| Sims | W | 24 | 1 | 6 | 11 | | | 27 | 3 | 24 | 6 | 27 | 4 | | |
| Turnage | W | | | | | | | | | | | | | 35 | 19 |
| Veal | B | 10 | 11 | 1 | 20 | 18 | 4 | | | 3 | 23 | 16 | 4 | | |
| Washington | B | 10 | 7 | | | 11 | 9 | 6 | 22 | 9 | 18 | 4 | 21 | | |
| Woods (Sp. Ed.) | W | 13 | 10 | 16 | 8 | 14 | 11 | | | | | | | | |
| Garvin (Sp. Ed.) | W | 7 | 2 | 4 | 10 | 3 | 6 | 7 | 2 | 6 | 3 | 6 | 3 | | |
| Moore | B | 4 | 10 | 3 | 6 | 7 | 2 | 4 | 10 | 4 | 4 | 4 | 2 | | |
| Smith | W | 3 | 6 | 7 | 2 | 4 | 10 | 3 | 6 | 4 | 2 | 4 | 4 | | |
| Braswell (Voc.) | W | | | 6 | 7 | 15 | 5 | 7 | 4 | | | | | | |
| Fairley (Voc.) | B | 0 | 18 | 0 | 18 | 0 | 18 | 2 | 13 | 2 | 13 | 2 | 13 | | |
| Gressett (Voc.) | W | 11 | 3 | 11 | 3 | 11 | 3 | 7 | 3 | 7 | 3 | 7 | 3 | | |
| Little (Voc.) | W | 4 | 6 | 4 | 6 | 4 | 6 | 7 | 2 | 7 | 2 | 7 | 2 | | |
| Little (Voc.) | W | 15 | 0 | 15 | 0 | 15 | 0 | 12 | 4 | 12 | 4 | 12 | 4 | | |
| McDonald (Voc.) | W | 7 | 7 | 7 | 7 | 7 | 7 | 9 | 4 | 9 | 4 | 9 | 4 | | |
| Moore (Voc.) | B | 2 | 9 | 2 | 9 | 2 | 9 | 2 | 9 | 2 | 9 | 2 | 9 | | |
| Porter (Voc.) | B | 9 | 7 | 9 | 7 | 9 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Quinn (Voc.) | B | 10 | 3 | 10 | 3 | 10 | 3 | 4 | 8 | 4 | 8 | 4 | 8 | | |
| Counselor Beasley | W | 6 | 10 | | | 34 | 23 | 31 | 18 | | | 31 | 28 | 18 | 6 |
| Counselor Oatis | B | 31 | 14 | 31 | 26 | | | 17 | 17 | 31 | 26 | | | 11 | 7 |
| Counselor Sanders | W | | | 28 | 16 | 11 | 19 | 13 | 16 | 32 | 20 | 35 | 19 | | |

34

**EXHIBIT 3**

Name of School:   <u>MERIDIAN SENIOR HIGH</u> (Continued)

The number of students by race enrolled in each classroom in each of the schools in the district

| NAME OF TEACHER | | 1st | | 2nd | | 3rd | | 4th | | 5th | | 6th | | 7th | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | W | B | W | B | W | B | W | B | W | B | W | B | W | B |
| Utsey (Band) | W | 49 | 39 | | | | | | | | | | | | |
| Pierce | W | Librarian | | | | | | | | | | | | | |
| Pleasant | B | Librarian | | | | | | | | | | | | | |
| Young | W | Vocational Counselor | | | | | | | | | | | | | |
| Hamrick | W | Vocational Counselor | | | | | | | | | | | | | |
| Harris | B | Assistant Principal | | | | | | | | | | | | | |
| Hodges | W | Assistant Principal | | | | | | | | | | | | | |
| **Armstrong** | W | Principal | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

35

**EXHIBIT 3**

II. (b). The number of full-time teachers by race in each school in the district.*

| NAME OF SCHOOL | WHITE | BLACK | OTHER |
| --- | --- | --- | --- |
| Crestwood Elementary | 10 | 6 | 0 |
| Highland Elementary | 9 | 6 | 0 |
| Marion Park Elementary | 9 | 6 | 0 |
| Mount Barton Elementary | 9 | 8 | 0 |
| Oakland Heights Elementary | 17 | 8 | 0 |
| Parkview Elementary | 18 | 7 | 0 |
| Poplar Springs Elementary | 18 | 6 | 0 |
| West End Elementary | 15 | 10 | 0 |
| West Hills Elementary | 17 | 8 | 0 |
| Witherspoon Elementary | 14 | 9 | 0 |
| Carver Junior High ** | 11 | 11 | 0 |
| Magnolia Junior High | 16 | 7 | 0 |
| Kate Griffin Junior High | 33 | 9 | 0 |
| Northwest Junior High | 28 | 13 | 1 |
| Meridian High–Harris | 26 | 12 | 0 |
| Meridian Senior High | 56 | 14 | 0 |

\*  The principals, assistant principals, and part-time teachers are not included in the number of full-time teachers.

\*\*  This includes the sixth grade teachers from over-crowded West End Elementary and Oakland Heights Elementary.  The over-crowded condition was caused by population shifts due to federally funded housing projects.

36

**EXHIBIT 3**

II. (d).   The number of part-time teachers by race in each school in
           the district.

| NAME OF SCHOOL | WHITE | BLACK |
| --- | --- | --- |
| Marion Park  Elementary | 1 | 0 |
| Parkview Elementary | 1 | 0 |
| Kate Griffin Junior High | 1 | 0 |
| Northwest Junior High | 1 | 0 |
| Meridian High – Harris | 1 | 1 |
| Meridian High | 2 | 0 |

*37*

**EXHIBIT 3**

III.   Describe the requests and the results which have accrued, by race, under the majority to the minority transfer provision which was a part of this court's order of November 7, 1969.

All requests for transfers from majority to minority situations were approved:

| NAME OF SCHOOLS | WHITE | BLACK |
|---|---|---|
| Highland to West End | 0 | 2 |
| Poplar Springs to Parkview | 1 | 0 |
| West End to Oakland Heights | 2 | 0 |
| West Hills to Parkview | 1 | 0 |
| West Hills to Highland | 1 | 0 |

The following minority to majority transfers were made for the reasons given:

| NAME OF SCHOOLS | WHITE | BLACK | REASONS |
|---|---|---|---|
| Oakland Heights to West End | 2 | 0 | Educational |
| Parkview to Highland | 2 | 0 | Educational |
| Parkview to Poplar Springs | 1 | 0 | Educational |
| Poplar Springs to West End | 0 | 2 | Educational |

*38*

**EXHIBIT 3**