*New York Office*
*40 Rector Street, 5th Floor*
*New York, NY  10006-1738*
*T. (212) 965 2200 F. (212) 226 7592*
www.naacpldf.org



*Washington, D.C. Office*
*700 14th Street, NW, Suite 600*
*Washington, D.C.  20005*
*T. (202) 682 1300 F. (202) 682 1312*

August 28, 2018

*By email*

John S. Hooks, Esq.
Adams and Reese, LLP
111 E. Capital Street, Suite 350
Jackson, MS 39225

      **RE:** ***Barnhardt v. Meridian Mun. Separate Sch. Dist., et. al.*, C.A. No. 4:65-cv-01300-HTW-LRA-1300(E) (S.D. Miss.)**

Dear Counsel:

On behalf of the Private Plaintiffs ("Plaintiffs"), we write to follow up on Plaintiffs' June 18, 2018 Request for Information and July 31, 2018 Supplemental Request for Information. As directed by the Court during the August 22, 2018 telephonic conference, Plaintiffs also write to note which Requests for Information remain outstanding and to respond to the objections of the Meridian Public School District ("District").

The District's failure to produce information responsive to Plaintiffs' requests is inhibiting Plaintiffs' ability to analyze whether the District has achieved unitary status. To the extent Plaintiffs do not restate a specific request for information to which the District has objected, Plaintiffs are not waiving their right to seek a response. Rather, in the interest of moving this matter forward, Plaintiffs have prioritized the requests below.

**Plaintiffs June 19, 2018 Request for Information No. 1**

Plaintiffs' June 19, 2018 Request for Information ("RFI") No. 1 reads as follows:

> Percentage of students at each school with free and reduced-price lunch ("FRL"), broken down by race, from school year ("SY") 2015-2016 to present.

Plaintiffs seek this information to address a variety of issues relevant to determining whether the District has eliminated the vestiges of segregation "root and branch." *Cowan v. Cleveland Sch. Dist.*, 748 F. 3d 233, 238 (5th Cir. 2014). In addition to student assignment and discipline, high concentrations of low-income children can impact faculty quality and student achievement.

The District has already recognized the relevance of such data. It previously provided data specific to students that the District characterized as "economically disadvantaged." The District reported that 61% of economically disadvantaged students graduated from high school in SY 2012-13, while 56.4% of economically disadvantaged students graduated in SY 2013-14.

**EXHIBIT 1**

The District's position that such data is irrelevant is untenable.

First, FRL is relevant to racial disparities in discipline within the context of in-school student assignment. Although the Consent Decree does not affirmatively require the District to provide data regarding FRL in its bi-annual reports, that does not make this information irrelevant. This is especially true to the extent the District intends to argue that racial disparities in school discipline or in school assignment are due to socio-economic status and not race. For example, on May 17, 2016, when questioned about the number of referrals at Meridian High School, Principal Hubbard stated he believed "root causes" of referrals, including for "defiance," were "children being from the inner city" and a result of "poverty." Plaintiffs seek information regarding FRL so that we may control for socio-economic status as part of the discipline data analysis to determine whether socio-economic status contributes to the racial disparities in student discipline.

Second, the data is relevant to addressing the District's argument that it is unitary in the area of student assignment. To the extent that the District argues that its attendance zones have remained substantially the same since the Court ordered the District to end school segregation, *see* District's July 31, 2018 Objections at 2, that contention alone does not resolve the issue of whether the District is unitary. Even where a school district has complied with a desegregation plan, courts may modify student assignment plans to address ongoing vestiges of segregation. *See, e.g.*, *Cowan v. Bolivar Cty. Bd. of Ed.*, 186 F. Supp. 3d 564, 567 (N.D. Miss. 2016); *Thomas v. St. Martin Par. Sch. Bd.*, No. 6:65-cv-11314, 2016 U.S. Dist. LEXIS 8580, at *8-11 (W.D. La. Jan. 21, 2016); *United States v. West Carroll Par. Sch. Dist.*, 477 F. Supp. 2d 759, 763 (W.D. La. 2007). "[A] school board's present racial neutrality does not suffice to eliminate the effect of its past de jure segregative actions, correcting post-injunction racially segregative measures does not eliminate their effect." *United States v. Lawrence Cty. Sch. Dist.*, 799 F. 2d 1031, 1044-45 (5th Cir. 1986). Desegregation plans are judged by their effectiveness. *Id.* Ineffective plans must be rejected in favor of those plans that "achieve the desired effect: desegregation." *Cowan*, 748 F.3d at 240.

When the Court required the District to end racial discrimination, the Court also established a continuing obligation on the District to eliminate the vestiges of that discrimination and prevent re-segregation. *Anderson v. Canton Mun. Separate Sch. Dist.*, 232 F. 3d 450, 453 (5th Cir. 2000). Purported demographic shifts are not necessarily independent of prior or current unconstitutional practices. *Davis v. East Baton Rouge Par. Sch. Bd.*, 721 F.2d 1425, 1435 (5th Cir. 1983). Thus, Plaintiffs must closely examine the District's claim of demographic shifts being the sole cause of racially isolated schools and determine whether the District has instigated such shifts. Thus, Plaintiffs' requests seek data to show that the District has made a good faith attempt to address issues around student assignment.

**Plaintiffs June 19, 2018 RFI No. 3 and July 25, 2018 RFI No. 13**

Plaintiffs' June 19 Request No. 3 reads as follows:

> Excel spreadsheet, in native format, showing scores of Advanced Placement ("AP") student test takers by race.

In an attempt to compromise with the District, Plaintiffs amended this request in RFI No. 13 from our July 25, 2018 letter. RFI No. 13 reads as follows:

EXHIBIT 1

> Please provide the AP exam results (passing or not passing),
> disaggregated by race, from SY 2015-16 to 2017-18.

The District objected to RFI No. 13 on August 14, 2018. We will address the relevance of both RFI No. 3 and No. 13 here.

Plaintiffs seek to determine the racial/ethnic composition of the portion of the student body that is enrolled in AP courses. The request for production of exam results by race is also intended to assist in this calculation.  Specifically, Plaintiffs want to determine the percentage of students enrolled in AP courses by race and by gender. Although the District has provided "[s]tudent enrollment by class and race," in the document labeled "LDF Req. I.H – AP Enrollment by Gender-Ethnicity 15-18," it does not allow Plaintiffs to calculate the relevant percentages. The data provided by the District does not indicate which individual students took more than one AP course. Plaintiffs therefore request an Excel spreadsheet, in native format, containing the following information for each individual student enrolled in an AP Course for SY 2015-16 to present: (1) student identifying number, (2) race of the student, (3) gender of the student, and (4) the AP courses the student is enrolled in.

The District has objected and argued that student academic performance is not relevant because it was not contemplated in the Court's prior desegregation orders. This is incorrect.

In its May 29, 1967 [p. 9, ¶ VI(b)] order, the Court explicitly required the District to provide "remedial education programs" for Black students to "overcome past inadequacies in their education." Furthermore, in the HEW plan of August 11, 1969, the Court ordered that "grouping procedures" must "support the spirit as well as the letter of desegregation plan". August 11, 1969 Hew Plan, at 21, ¶ 4. A core aspect of successful desegregation plans include academic programs for Black students, and prohibitions on unfair academic tracking that leads to in-school segregation. *Milliken v. Bradley*, 433 U.S. 267, 281-82 (1977); *United States* v. Gadsden Cty. Sch. Dist., 572 F.2d 1049, 1052 (5th Cir.1978). This requires districts to monitor and address racial disparities in AP or gifted classroom enrollments and in academic performance. *See, e.g.*, *Little Rock Sch. Dist. v. Arkansas*, 664 F. 3d 738, 750-51 (8th Cir. 2011); *Cowan v. Bolivar Cty. Bd. Of Educ.*, 186 F. Supp. 3d 564, 609-10 (N.D. Miss. 2016). "[S]tudent achievement is an appropriate consideration in determining whether a school district is entitled to a declaration of unitary status." *Tasby v. Woolery*, 869 F. Supp. 454, 476 (N.D. Texas 1994) (citing *Freeman*, 503 U.S. at 492).

## Plaintiffs June 19, 2018 RFI No. 5:

Plaintiffs' June 19 Request No. 5 reads as follows:

> For SY 2016-2017 and SY 2017-2018, an Excel spreadsheet, in
> native format, showing retention data. If the document titled
> "Retention 2016," does not reflect retention data for SY 2015-
> 2016, provide that data.

The District provided retention data for the 2014-2015 SY and 2015-2016 SY. The District now refuses to furnish such data. At no point before the instant objection has the District

EXHIBIT 1

asserted that such data was not relevant to determining unitary status. The District cannot now make this argument in good faith simply because it has moved for a declaration of unitary status. Indeed, the Court's May 29, 1967 [p. 9, ¶ VI(b)] order and the 1969 HEW Plan both required the District to provide "remedial education programs" for Black students to "overcome past inadequacies in their education." Analysis of the District's retention rates provides relevant information as to whether the District complying with the Court's mandate of remedial education programs.

Based on the retention data Plaintiffs have been able to examine thus far, the percentage of Black students being retained throughout the District were in the double digits as recently as SY 2014-2015 and remained nearly so in SY 2015-2016, even when IEP students are not included. Black students were disproportionately retained compared to white students. As the District is aware, students who are retained are more likely to drop out of school. Plaintiffs seek this information to determine whether these alarming rates of retention remain or have improved. Once this is determined, the parties can work together to determine how to ensure that the District is not disproportionally retaining Black students.

Caselaw does not support the District's position that quality of education, including retention data, is not relevant to whether the District has eliminated the vestiges of segregation. Quality of education encompasses retention data. Retention data is relevant to Private Plaintiffs' analysis of whether the District has complied with the Court's desegregation orders. *See, e.g.*, *GI Forum Image De Tejas,* 87 F. Supp. 2d 667 (W.D. Tex. 2000). Contrary to the District's attempt to distinguish *GI Forum Image De Tejas,* in that case the court explained that the "case require[d] the application of law from a number of diverse areas," including "desegregation law." *Id.* at 669. Further, even if the District does not consider "quality of education" a relevant *Green* factor, the *Green* factors are the starting point from which the Court begins its evaluation of whether a District has eradicated the vestiges of segregation. The *Green* factors do not constitute the entire universe of such an evaluation. *See Freeman v. Pitts*, 503 U.S. 467, 492-93 (consideration of "the Green factors need not be a rigid framework," courts may also consider equity); *see also Cowan v. Bolivar Co. Bd. of Ed.*, 186 F.Supp. 3d 564 (N.D. Miss. 2016) (courts commonly consider *Green* factors, in addition to equitable principles, in determining whether districts have eliminated vestiges of *de jure* segregation).

Retention data is an "objective measure[] typically utilized"—along with subjective measures—to "determin[e] whether [a District's] actions have been and are currently effective" in ridding itself of racial segregation. *Ayers v. Fordice*, 1995 WL 1945428, at *46 (N.D. Miss. Mar. 7, 1995); *see also* FRE 401 (evidence is relevant if it has "any tendency to make a fact more or less probable than it would be without the evidence"). Indeed, the federal government routinely collects retention data of school districts. *See* https://ocrdata.ed.gov.

**Plaintiffs RFI June 19 No. 6 and July 25, 2018 RFI No. 11 and 12:**

Plaintiffs' June 19 Request No. 6 reads as follows:
An Excel spreadsheet, in native format, showing cohort graduation data beginning SY 2015-2016 to present.

**EXHIBIT 1**

Plaintiffs' July 25 Request No. 11 reads as follows:

> Please provide the graduation rate, disaggregated by race, from SY
> 2014-15 through SY 2016-17

Relatedly, Plaintiffs' July 25, 2018 Request No. 12 reads as follows:

> Please provide the dropout rate, disaggregated by race, from SY
> 2013-14 through SY 2017-18

The District provided cohort graduation data for SY 2012-13 and SY 2013-14 disaggregated by race. In its previous production, the District represented that "nothing [is] reported for 14-15 and 15-16." Given that the District has calculated the overall cohort graduation rate and the cohort graduation rate for students with disabilities and produced such information to Mississippi Department of Education ("MDE"), it is hard to believe the District does not also calculate this information disaggregated by race. *See attached* 2017 Accountability System District Graduation and Dropout Rates.pdf. At no point before the instant objection has the District asserted that cohort graduation data was not relevant to determining unitary status. The District cannot now make this argument in good faith after it has moved for a declaration of unitary status.

While Plaintiffs appreciate the District pointing to a report compiled and prepared by the MDE, that does not negate Plaintiffs' need for data directly from the District. First, the link provided by the District does not land on a functioning webpage. However, Plaintiffs searched the MDE website and were only able to gather graduation rate for SY 2016-2017 disaggregated by race. Plaintiffs therefore request cohort graduation rate disaggregated by race for the missing SY 2014-2015 and SY 2015-2016. Without this information, the District is impeding Plaintiffs ability to accurately analyze the entire picture of the changes in the District's graduation rates.

Based on the graduation data Plaintiffs have been able to examine thus far, which do not allow for analysis of three consecutive school years, it appears 25% of the District's students are not achieving the basic goal of graduating high school in four years. For some school years, the District is unable to graduate nearly 40% of its Black students. As the District is aware, being able to graduate from high school contributes to employment and college opportunities for students. Further, it is a factor parents consider when determining whether to enroll their student into a district. Plaintiffs seek this information to get a full picture of the pattern of the District's graduation rates. Once the pattern is determined, the parties can work together to determine how to ensure that the District is not failing to graduate its students.

Plaintiffs also require the District's dropout rate disaggregated by race. The District currently has the 9th highest dropout rate in Mississippi at 18.3%. Plaintiffs searched the MDE website and were only able to gather total dropout rates, not dropout rates disaggregated by race. Plaintiffs therefore request dropout rate disaggregated by race for SY 2013-14 through SY 2017-18. Without this information, the District is impeding Plaintiffs ability to accurately analyze whether Black students in the District are disproportionately dropping out. Once the pattern is

EXHIBIT 1

determined, the parties can work together to determine how to ensure that students do not continue to dropout at alarmingly high rates.

Quality of education encompasses cohort graduation and dropout rates and such data is relevant to Private Plaintiffs' determination of whether the District has complied with the desegregation orders. *See Hereford v. Huntsville Bd. of Educ.*, No. 5:63-cv-00109 (N.D. Ala. June 30, 2014). The Court's May 29, 1967 [p. 9, ¶ VI(b)] order and the 1969 HEW Plan both required the District to provide "remedial education programs" for Black students to "overcome past inadequacies in their education." Analysis of the District's graduation and dropout rates provides relevant information as to whether the District complying with the Court's mandate of remedial education programs.

Even if the District does not consider "quality of education" a *Green* factor, the *Green* factors are the starting point from which the Court can begin its evaluation of whether a District has eradicated the vestiges of segregation, not the entire universe of such an evaluation. *See Freeman*, 503 U.S. at 492-93; *see also Cowan v. Bolivar Co. Bd. of Ed.*, 186 F.Supp. 3d 564 (N.D. Miss. 2016) (courts commonly consider *Green* factors, in addition to equitable principles, in determining whether districts have eliminated vestiges of de jure segregation); *see also* FRE 401 (evidence is relevant if it has "any tendency to make a fact more or less probable than it would be without the evidence").

## Plaintiffs' June 19, 2018 RFI No. 8:

Request No. 8 reads as follows:

> Teacher quality metrics by school for SY 2015-2016 through present, including counts of both experienced faculty (with at least three years of experience) and novice teachers (with less than three years of experience), in which subject areas they are certified and in which school they are located.

The District currently operates a racially-identifiable school, Poplar Springs Elementary School. According to the District, for the 2017-2018 SY, the student body is 91% Black students, Poplar Springs student body is at least 28% white students. This is far outside the commonly used plus or minus 15% (or even 20%) standard. *See Davis*, 721 F. 2d at 1431 (applying the plus or minus 15% standard to identify single-race school). The District's refusal to recognize that it operates a racially identifiable school is contrary to their position that it has attempted to comply in good faith with the desegregation orders.

An analysis of the placement of experienced versus novice teachers, and certified teachers is relevant to determining whether the District has eliminated the vestiges of segregation. This is particularly relevant given that, according to the District, for SY 2017-2018, 61% of principals, teachers, and non-certified staff were Black, while at Poplar Springs, only 67% are white. It is Plaintiffs' understanding that placement of faculty is at the discretion of the District. Thus, analyzing how the District places its faculty is relevant to a determination of whether it has achieved unitary status.

6

EXHIBIT 1

The District's interpretations of *Freeman v. Pitts*, 503 U.S. 467 (1992) and *Davis v. E. Baton Rouge Par. Sch. Bd.*, 570 F.2d 1260 (5th Cir. 1978) are inaccurate. In *Freeman* the court's decision to consider quality of education as a relevant factor did not hinge solely on the parties' agreement of its relevancy. Rather, the court, in its exercise of discretion, found quality of education to be worthy of consideration "in connection with its findings on [the District's] resource allocation." *Id.* at 492. Regarding *Davis*, the District relies on the Fifth Circuit's earlier 1978 decision, prior to the appellate court's remand to the district court. In the Fifth Circuit's 1983 opinion, holding that the school district's 1980 plan violated the Constitution, recency of the district's desegregation plan was not a factor in concluding that the district's teacher reassignment "plan…left the more experienced teachers in the white schools and sent those with comparatively less experience to the essentially all-black schools." *See Davis v. E. Baton Rouge Par. Sch. Bd.*, 721 F. 2d 1425, 1430 (5th Cir. 1983). It is without refute that teacher assignment is an integral part of the court's analysis of whether the District has achieved unitary status. *See Swann v. Charlotte-Mecklenburg Bd. of Ed.*, 402 U.S. 1, 19 (1971) (holding the U.S. Constitution does not require teachers be assigned on 'colorblind' basis in order to achieve faculty desegregation).

Thank you again for your cooperation and assistance. Please send your responses to us via email at nmerle@naacpldf.org, ahoag@naacpldf.org, and kjohnson@naacpldf.org. Should you have any questions, please contact us at (212) 965-2200.

Regards,

Natasha Merle
Alexis Hoag
Kristen Johnson
NAACP Legal Defense and Educational Fund, Inc.

cc:     Natane Singleton
        Aria Vaughan
        U.S. Department of Justice
        Civil Rights Division
        Education Opportunities Section

enclosure

7

EXHIBIT 1



# *4-Year Graduation Rates*
## Division of Research and Development
## Paula Vanderford, Ph.D., Interim Chief

January 2017

---

## District Graduation and Dropout Rates for the 2017 Accountability System

### Background

In accordance with 34 C.F.R. 200.19(b) and MS Code 37-17-6, graduation and dropout rates were calculated following the four-year adjusted cohort method.  This method determines the high school completion status for students four (4) years after entering Grade 9 for the first time during the school year (SY) 2012 - 13 (Seniors SY 2015 - 2016) and graduated within the cohort window which ended July 31, 2016.  The graduation rates for this cohort will be used in the 2017 Accountability results.

### Enclosures

The enclosed graduation rate data are included for all districts serving students who enrolled in Grade 9 for the first time during SY 2012 - 13.

1) 2017 District Graduation and Dropout Rates Summary
2) 2017 District Graduation Rates - Sorted by District Name
3) 2017 District Graduation Rates - Sorted by Percent (PCT)
4) 2017 District Dropout Rates - Sorted by District Name
5) 2017 District Dropout Rates - Sorted by Percent (PCT)
6) 2017 District Graduation Rates for Students with Disabilities - Sorted by District Name
7) 2017 District Graduation Rates for Students with Disabilities - Sorted by Percent (PCT)

**Technical Notes:**
- The report includes graduation and dropout rates for 164 districts that served students who enrolled in Grade 9 for the first time during SY 2012 - 13.
- The following included districts have consolidated and/or closed: Benoit, Hinds AHS, Indianola, Mound Bayou, North Bolivar, Oktibbeha County, Shaw, Starkville, Sunflower, West Bolivar, and West Point.
- State special schools are included, as they contribute to the overall state graduation rate. These include Hudspeth Center, MS School for the Arts, MS School for the Blind, MS School for the Deaf, MS School for Math and Science, MS State Hospital, and Roger Amos McMurtry School.
- N-counts are rounded to the nearest whole number.
- Two asterisks (**) indicate the district did not meet the minimum n-count for the calculation of the graduation rate.
- Districts with a graduation rate less than five (5) percent are reported as 5.0%.

Division of Research and Development
2017 Graduation and Dropout Rates
January 18, 2017

EXHIBIT 1



*4-Year Graduation Rates*
**Division of Research and Development**
**Paula Vanderford, Ph.D., Interim Chief**

**January 2017**

# Attachment 1:

# 2017 Graduation and Dropout Rates Summary



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017



**Statewide Graduation Rate 6-Year History**

| Accountability Year | Graduation Rate |
|---|---|
| 2012 | 73.7 |
| 2013 | 75.5 |
| 2014 | 74.5 |
| 2015 | 78.4 |
| 2016 | 80.8 |
| 2017 | 82.3 |



**Statewide Dropout Rate 6-Year History**

| Accountability Year | Dropout Rate |
|---|---|
| 2012 | 16.7 |
| 2013 | 13.9 |
| 2014 | 13.9 |
| 2015 | 12.8 |
| 2016 | 11.8 |
| 2017 | 10.8 |



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

**January 2017**

---

## Comparison of the 2017 State Level Graduation and Dropout Rates
## For All Students and Students with Disabilities

|  | Graduation Rates | Dropout Rates |
|---|---|---|
| **All Students** | 82.3% | 10.8% |
| **Students with Disabilities** | 34.7% | 18.4% |



MISSISSIPPI
DEPARTMENT OF
EDUCATION
*Ensuring a bright future for every child*

# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

## Summary of 2017 District Level Graduation and Dropout Rates

**Graduation Rates**

|  | Statewide Rate | Lowest District Rate | Highest District Rate |
|---|---|---|---|
| **Graduation Rates** | 82.3% | 5.0% | 97.6% |

**Dropout Rates**

|  | Statewide Rate | Lowest District Rate | Highest District Rate |
|---|---|---|---|
| **Dropout Rates** | 10.8% | 0.4% | 91.4% |

Division of Research and Development
Attachment 1: 2017 Graduation and Dropout Rates Summary
January 18, 2017

EXHIBIT 5



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017





Division of Research and Development
Attachment 1: 2017 Graduation and Dropout Rates Summary
January 18, 2017

EXHIBIT 9



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

**January 2017**

## Top 10 Districts with the Highest Graduation Rates

| Rank | District | Graduation Rate |
|------|----------|-----------------|
| 1 | Hollandale School District | 97.6% |
| 2 | Enterprise School District | 97.5% |
| 3 | MS School For Math and Science | 96.9% |
| 4 | Holly Springs School District | 96.0% |
| 5 | Lamar County School District | 94.7% |
| 6 | MS School For The Arts | 94.5% |
| 7 | West Tallahatchie School District | 92.5% |
| 8 | West Bolivar Consolidated School District | 91.9% |
| 9 | Corinth School District | 91.8% |
| 10 | Newton County School District | 91.0% |

- Note that ranking does not include suppressed data.

## Top 10 Districts with the Lowest Dropout Rates

| Rank | District | Dropout Rate |
|------|----------|--------------|
| 1 | Holly Springs School District | 0.4% |
| 2 | West Bolivar Consolidated School District | 1.3% |
| 3 | West Point Consolidated School District | 1.8% |
| 4 | Hollandale School District | 2.4% |
| 5 | Enterprise School District | 2.5% |
| 6 | Lamar County School District | 2.6% |
| 7 | Newton County School District | 2.8% |
| 7 | East Jasper Consolidated School District | 2.8% |
| 8 | MS School For Math and Science | 3.1% |
| 9 | Starkville-Oktibbeha School District | 3.4% |
| 10 | Corinth School District | 3.6% |

- Note that ranking does not include suppressed data.



# *4-Year Graduation Rates*
## Division of Research and Development
## Paula Vanderford, Ph.D., Interim Chief

January 2017

---

## Summary of 2017 District Level Graduation Rates
## for Students with Disabilities

### Graduation Rates

|  | Statewide Rate | Lowest District Rate | Highest District Rate |
|---|---|---|---|
| **Graduation Rates** | 34.7% | 5.0% | 74.7% |



# *4-Year Graduation Rates*
## Division of Research and Development
## Paula Vanderford, Ph.D., Interim Chief

January 2017



2017 District Graduation Rates Distribution for Students with Disabilities



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

## Top 10 Districts with the Highest Graduation Rates
## for Students with Disabilities

| Rank | District | Graduation Rate |
|------|----------|-----------------|
| 1 | Holly Springs School District | 74.7% |
| 2 | Lamar County School District | 65.4% |
| 3 | Marshall Co School District | 61.5% |
| 4 | Corinth School District | 60.7% |
| 4 | Pearl River Co School District | 60.7% |
| 5 | Leflore Co School District | 59.3% |
| 6 | North Pike School District | 57.2% |
| 7 | Benton Co School District | 55.3% |
| 8 | Petal School District | 54.6% |
| 9 | Desoto Co School District | 54.5% |
| 10 | Pascagoula-Gautier School District | 53.4% |

- Note that ranking does not include suppressed data.



## *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

# Attachment 2:

# 2017 District Graduation Rates Sorted by District Name

Division of Research and Development
Attachment 2: 2017 District Graduation Rates Sorted by District Name
January 18, 2017

EXHIBIT 11



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Aberdeen School District | 87 | 82.0% |
| Alcorn School District | 268 | 90.8% |
| Amite County School District | 73 | 80.0% |
| Amory School District | 106 | 84.1% |
| Attala County School District | 73 | 72.9% |
| Baldwyn School District | 52 | 90.2% |
| Bay St Louis Waveland School District | 127 | 82.8% |
| Benoit School District | 14 | 83.1% |
| Benton County School District | 91 | 85.8% |
| Biloxi Public School District | 355 | 82.3% |
| Booneville School District | 90 | 89.1% |
| Brookhaven School District | 208 | 71.3% |
| Calhoun County School District | 178 | 88.1% |
| Canton Public School District | 206 | 74.1% |
| Carroll County School District | 66 | 76.4% |
| Chickasaw County School District | 30 | 72.9% |
| Choctaw County School District | 93 | 82.2% |
| Claiborne County School District | 116 | 81.1% |
| Clarksdale Municipal School District | 205 | 82.7% |
| Cleveland School District | 275 | 79.8% |
| Clinton Public School District | 349 | 85.7% |
| Coahoma AHS District | 55 | 79.1% |
| Coahoma County School District | 62 | 75.1% |
| Coffeeville School District | 54 | 86.2% |
| Columbia School District | 112 | 86.1% |
| Columbus Municipal School District | 293 | 80.8% |
| Copiah County School District | 150 | 87.7% |
| Corinth School District | 143 | 91.8% |
| Covington County Schools | 225 | 77.2% |
| Desoto County School District | 2441 | 89.1% |
| Durant Public School District | 29 | 65.1% |
| East Jasper Consolidated School District | 72 | 80.0% |
| East Tallahatchie Consolidated School District | 85 | 88.2% |
| Enterprise School District | 56 | 97.5% |
| Forest Municipal School District | 98 | 72.9% |

Division of Research and Development
Attachment 2: 2017 District Graduation Rates Sorted by District Name
January 18, 2017

EXHIBIT 1   12



# 4-Year Graduation Rates
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Forrest County Agricultural High School | 154 | 78.2% |
| Forrest County School District | 61 | 84.2% |
| Franklin County School District | 104 | 87.7% |
| George County School District | 276 | 82.6% |
| Greene County School District | 148 | 87.1% |
| Greenville Public Schools | 375 | 62.0% |
| Greenwood Public School District | 172 | 70.6% |
| Grenada School District | 315 | 79.2% |
| Gulfport School District | 360 | 88.7% |
| Hancock County School District | 311 | 79.9% |
| Harrison County School District | 894 | 85.4% |
| Hattiesburg Public School District | 292 | 72.9% |
| Hazlehurst City School District | 94 | 73.3% |
| Hinds County AHS | 21 | 66.4% |
| Hinds County School District | 509 | 83.5% |
| Hollandale School District | 45 | 97.6% |
| Holly Springs School District | 105 | 96.0% |
| Holmes County School District | 195 | 78.9% |
| Houston  School District | 129 | 67.6% |
| Hudspeth Center | ** | ** |
| Humphreys County School District | 102 | 81.5% |
| Indianola School District | 90 | 66.4% |
| Itawamba County School District | 230 | 82.0% |
| Jackson County School District | 655 | 88.1% |
| Jackson Public School District | 1976 | 70.2% |
| Jefferson County School District | 92 | 85.5% |
| Jefferson Davis County School District | 117 | 76.7% |
| Jones County School District | 560 | 84.8% |
| Kemper County School District | 85 | 74.3% |
| Kosciusko School District | 147 | 85.2% |
| Lafayette County School District | 201 | 85.5% |
| Lamar County School District | 725 | 94.7% |
| Lauderdale County School District | 449 | 80.8% |
| Laurel School District | 215 | 72.7% |
| Lawrence County School District | 142 | 83.2% |



# 4-Year Graduation Rates
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Leake County School District | 155 | 77.1% |
| Lee County School District | 502 | 80.0% |
| Leflore County School District | 184 | 78.9% |
| Leland School District | 66 | 80.4% |
| Lincoln County School District | 216 | 83.3% |
| Long Beach School District | 213 | 87.1% |
| Louisville Municipal School District | 188 | 80.6% |
| Lowndes County School District | 381 | 85.1% |
| Lumberton Public School District | 51 | 86.4% |
| Madison County School District | 988 | 88.8% |
| Magnolia Grove School | ** | ** |
| Marion County School District | 138 | 86.8% |
| Marshall County School District | 233 | 79.4% |
| McComb School District | 166 | 71.9% |
| Meridian Public School District | 387 | 78.5% |
| Monroe County School District | 174 | 87.2% |
| Montgomery County School District | 23 | 65.0% |
| Moss Point School District | 155 | 74.7% |
| Mound Bayou Public School District | 23 | 81.6% |
| MS School For Math and Science | 71 | 96.9% |
| MS School For The Arts | 39 | 94.5% |
| MS School For The Blind | ** | ** |
| MS School For The Deaf | 14 | 38.8% |
| MS State Hospital | 13 | 5.0% |
| Natchez-Adams School District | 272 | 73.1% |
| Neshoba County School District | 209 | 85.3% |
| Nettleton School District | 79 | 79.4% |
| New Albany Public Schools | 138 | 78.8% |
| Newton County School District | 128 | 91.0% |
| Newton Municipal School District | 62 | 86.8% |
| North Bolivar Consolidated School District | 43 | 83.7% |
| North Bolivar School District | 22 | 65.5% |
| North Panola Schools | 101 | 78.7% |
| North Pike School District | 196 | 84.8% |
| North Tippah School District | 115 | 86.5% |



# 4-Year Graduation Rates
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Noxubee County School District | 134 | 83.1% |
| Oakley Youth Development Center | 19 | 5.0% |
| Ocean Springs School District | 432 | 88.6% |
| Okolona Separate School District | 51 | 87.8% |
| Oktibbeha County School District | 49 | 60.5% |
| Oxford School District | 270 | 87.2% |
| Pascagoula-Gautier School District | 495 | 86.7% |
| Pass Christian Public School District | 142 | 89.3% |
| Pearl Public School District | 284 | 87.5% |
| Pearl River County School District | 224 | 84.1% |
| Perry County School District | 93 | 84.1% |
| Petal School District | 270 | 89.4% |
| Philadelphia Public School District | 70 | 90.3% |
| Picayune School District | 223 | 71.0% |
| Pontotoc City Schools | 168 | 84.9% |
| Pontotoc County School District | 197 | 85.5% |
| Poplarville Separate School District | 149 | 90.0% |
| Prentiss County School District | 159 | 79.1% |
| Quitman County School District | 76 | 83.5% |
| Quitman School District | 115 | 74.8% |
| Rankin County School District | 1411 | 87.7% |
| Richton School District | 60 | 87.4% |
| Roger Amos McMurtry | 13 | 5.1% |
| Scott County School District | 248 | 86.6% |
| Senatobia Municipal School District | 97 | 80.5% |
| Shaw School District | 19 | 87.0% |
| Simpson County School District | 267 | 78.9% |
| Smith County School District | 191 | 78.0% |
| South Delta School District | 68 | 78.7% |
| South Panola School District | 331 | 79.6% |
| South Pike School District | 120 | 68.8% |
| South Tippah School District | 194 | 85.3% |
| Starkville School District | 260 | 82.1% |
| Starkville-Oktibbeha School District | 87 | 87.5% |
| Stone County School District | 192 | 83.4% |

Division of Research and Development
Attachment 2: 2017 District Graduation Rates Sorted by District Name
January 18, 2017

EXHIBIT 15



# 4-Year Graduation Rates
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Sunflower County Consolidated School District | 121 | 79.9% |
| Sunflower County School District | 51 | 61.0% |
| Tate County School District | 187 | 77.4% |
| Tishomingo County Municipal School District | 234 | 85.6% |
| Tunica County School District | 132 | 74.1% |
| Tupelo Public School District | 479 | 86.6% |
| Union County School District | 197 | 85.2% |
| Union Public School District | 70 | 84.7% |
| Vicksburg Warren School District | 553 | 70.7% |
| Walthall County School District | 168 | 72.6% |
| Water Valley School District | 99 | 80.4% |
| Wayne County School District | 249 | 82.0% |
| Webster County School District | 130 | 83.1% |
| West Bolivar Consolidated School District | 59 | 91.9% |
| West Bolivar School District | 33 | 76.3% |
| West Jasper Consolidated Schools | 129 | 86.4% |
| West Point Consolidated School District | 56 | 90.3% |
| West Point School District | 193 | 84.9% |
| West Tallahatchie School District | 57 | 92.5% |
| Western Line School District | 131 | 82.4% |
| Wilkinson County School District | 84 | 70.8% |
| Winona Separate School District | 69 | 84.9% |
| Yazoo City Municipal School District | 157 | 74.2% |
| Yazoo County School District | 114 | 82.9% |
| *State of Mississippi* | *33966* | *82.3%* |

*N-Counts are rounded to the nearest whole number.
**Indicates the district did not meet the minimum N-Count.
Rates below 5% are reported as 5%.

Division of Research and Development
Attachment 2: 2017 District Graduation Rates Sorted by District Name
January 18, 2017

EXHIBIT 19



## *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

# Attachment 3:

# 2017 District Graduation Rates Sorted by Percentage (PCT)

- Note that ranking does not include suppressed data.



# *4-Year Graduation Rates*
## Division of Research and Development
Paula Vanderford, Ph.D., Interim Chief

**January 2017**

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Hollandale School District | 45 | 97.6% |
| Enterprise School District | 56 | 97.5% |
| MS School For Math and Science | 71 | 96.9% |
| Holly Springs School District | 105 | 96.0% |
| Lamar County School District | 725 | 94.7% |
| MS School For The Arts | 39 | 94.5% |
| West Tallahatchie School District | 57 | 92.5% |
| West Bolivar Consolidated School District | 59 | 91.9% |
| Corinth School District | 143 | 91.8% |
| Newton County School District | 128 | 91.0% |
| Alcorn School District | 268 | 90.8% |
| Philadelphia Public School District | 70 | 90.3% |
| West Point Consolidated School District | 56 | 90.3% |
| Baldwyn School District | 52 | 90.2% |
| Poplarville Separate School District | 149 | 90.0% |
| Petal School District | 270 | 89.4% |
| Pass Christian Public School District | 142 | 89.3% |
| Booneville School District | 90 | 89.1% |
| Desoto County School District | 2441 | 89.1% |
| Madison County School District | 988 | 88.8% |
| Gulfport School District | 360 | 88.7% |
| Ocean Springs School District | 432 | 88.6% |
| East Tallahatchie Consolidated School District | 85 | 88.2% |
| Calhoun County School District | 178 | 88.1% |
| Jackson County School District | 655 | 88.1% |
| Okolona Separate School District | 51 | 87.8% |
| Copiah County School District | 150 | 87.7% |
| Franklin County School District | 104 | 87.7% |
| Rankin County School District | 1411 | 87.7% |
| Pearl Public School District | 284 | 87.5% |
| Starkville-Oktibbeha School District | 87 | 87.5% |
| Richton School District | 60 | 87.4% |
| Monroe County School District | 174 | 87.2% |
| Oxford School District | 270 | 87.2% |
| Greene County School District | 148 | 87.1% |



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Long Beach School District | 213 | 87.1% |
| Shaw School District | 19 | 87.0% |
| Marion County School District | 138 | 86.8% |
| Newton Municipal School District | 62 | 86.8% |
| Pascagoula-Gautier School District | 495 | 86.7% |
| Scott County School District | 248 | 86.6% |
| Tupelo Public School District | 479 | 86.6% |
| North Tippah School District | 115 | 86.5% |
| Lumberton Public School District | 51 | 86.4% |
| West Jasper Consolidated Schools | 129 | 86.4% |
| Coffeeville School District | 54 | 86.2% |
| Columbia School District | 112 | 86.1% |
| Benton County School District | 91 | 85.8% |
| Clinton Public School District | 349 | 85.7% |
| Tishomingo County Municipal School District | 234 | 85.6% |
| Jefferson County School District | 92 | 85.5% |
| Lafayette County School District | 201 | 85.5% |
| Pontotoc County School District | 197 | 85.5% |
| Harrison County School District | 894 | 85.4% |
| Neshoba County School District | 209 | 85.3% |
| South Tippah School District | 194 | 85.3% |
| Kosciusko School District | 147 | 85.2% |
| Union County School District | 197 | 85.2% |
| Lowndes County School District | 381 | 85.1% |
| Pontotoc City Schools | 168 | 84.9% |
| West Point School District | 193 | 84.9% |
| Winona Separate School District | 69 | 84.9% |
| Jones County School District | 560 | 84.8% |
| North Pike School District | 196 | 84.8% |
| Union Public School District | 70 | 84.7% |
| Forrest County School District | 61 | 84.2% |
| Amory School District | 106 | 84.1% |
| Pearl River County School District | 224 | 84.1% |
| Perry County School District | 93 | 84.1% |
| North Bolivar Consolidated School District | 43 | 83.7% |



# 4-Year Graduation Rates
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Hinds County School District | 509 | 83.5% |
| Quitman County School District | 76 | 83.5% |
| Stone County School District | 192 | 83.4% |
| Lincoln County School District | 216 | 83.3% |
| Lawrence County School District | 142 | 83.2% |
| Benoit School District | 14 | 83.1% |
| Noxubee County School District | 134 | 83.1% |
| Webster County School District | 130 | 83.1% |
| Yazoo County School District | 114 | 82.9% |
| Bay St Louis Waveland School District | 127 | 82.8% |
| Clarksdale Municipal School District | 205 | 82.7% |
| George County School District | 276 | 82.6% |
| Western Line School District | 131 | 82.4% |
| Biloxi Public School District | 355 | 82.3% |
| Choctaw County School District | 93 | 82.2% |
| Starkville School District | 260 | 82.1% |
| Aberdeen School District | 87 | 82.0% |
| Itawamba County School District | 230 | 82.0% |
| Wayne County School District | 249 | 82.0% |
| Mound Bayou Public School District | 23 | 81.6% |
| Humphreys County School District | 102 | 81.5% |
| Claiborne County School District | 116 | 81.1% |
| Columbus Municipal School District | 293 | 80.8% |
| Lauderdale County School District | 449 | 80.8% |
| Louisville Municipal School District | 188 | 80.6% |
| Senatobia Municipal School District | 97 | 80.5% |
| Leland School District | 66 | 80.4% |
| Water Valley School District | 99 | 80.4% |
| Amite County School District | 73 | 80.0% |
| East Jasper Consolidated School District | 72 | 80.0% |
| Lee County School District | 502 | 80.0% |
| Hancock County School District | 311 | 79.9% |
| Sunflower County Consolidated School District | 121 | 79.9% |
| Cleveland School District | 275 | 79.8% |
| South Panola School District | 331 | 79.6% |



# *4-Year Graduation Rates*
## Division of Research and Development
## Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Marshall County School District | 233 | 79.4% |
| Nettleton School District | 79 | 79.4% |
| Grenada School District | 315 | 79.2% |
| Coahoma AHS District | 55 | 79.1% |
| Prentiss County School District | 159 | 79.1% |
| Holmes County School District | 195 | 78.9% |
| Leflore County School District | 184 | 78.9% |
| Simpson County School District | 267 | 78.9% |
| New Albany Public Schools | 138 | 78.8% |
| North Panola Schools | 101 | 78.7% |
| South Delta School District | 68 | 78.7% |
| Meridian Public School District | 387 | 78.5% |
| Forrest County Agricultural High School | 154 | 78.2% |
| Smith County School District | 191 | 78.0% |
| Tate County School District | 187 | 77.4% |
| Covington County Schools | 225 | 77.2% |
| Leake County School District | 155 | 77.1% |
| Jefferson Davis County School District | 117 | 76.7% |
| Carroll County School District | 66 | 76.4% |
| West Bolivar School District | 33 | 76.3% |
| Coahoma County School District | 62 | 75.1% |
| Quitman School District | 115 | 74.8% |
| Moss Point School District | 155 | 74.7% |
| Kemper County School District | 85 | 74.3% |
| Yazoo City Municipal School District | 157 | 74.2% |
| Canton Public School District | 206 | 74.1% |
| Tunica County School District | 132 | 74.1% |
| Hazlehurst City School District | 94 | 73.3% |
| Natchez-Adams School District | 272 | 73.1% |
| Attala County School District | 73 | 72.9% |
| Chickasaw County School District | 30 | 72.9% |
| Forest Municipal School District | 98 | 72.9% |
| Hattiesburg Public School District | 292 | 72.9% |
| Laurel School District | 215 | 72.7% |
| Walthall County School District | 168 | 72.6% |



# *4-Year Graduation Rates*

### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

**January 2017**

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| McComb School District | 166 | 71.9% |
| Brookhaven School District | 208 | 71.3% |
| Picayune School District | 223 | 71.0% |
| Wilkinson County School District | 84 | 70.8% |
| Vicksburg Warren School District | 553 | 70.7% |
| Greenwood Public School District | 172 | 70.6% |
| Jackson Public School District | 1976 | 70.2% |
| South Pike School District | 120 | 68.8% |
| Houston  School District | 129 | 67.6% |
| Hinds County AHS | 21 | 66.4% |
| Indianola School District | 90 | 66.4% |
| North Bolivar School District | 22 | 65.5% |
| Durant Public School District | 29 | 65.1% |
| Montgomery County School District | 23 | 65.0% |
| Greenville Public Schools | 375 | 62.0% |
| Sunflower County School District | 51 | 61.0% |
| Oktibbeha County School District | 49 | 60.5% |
| MS School For The Deaf | 14 | 38.8% |
| Roger Amos McMurtry | 13 | 5.1% |
| MS State Hospital | 13 | 5.0% |
| Oakley Youth Development Center | 19 | 5.0% |
| Hudspeth Center | ** | ** |
| Magnolia Grove School | ** | ** |
| MS School For The Blind | ** | ** |
| *State of Mississippi* | *33966* | *82.3%* |

*N-Counts are rounded to the nearest whole number.
**indicates the district did not meet the minimum n-count
Rates below 5% are reported as 5%.



*4-Year Graduation Rates*
**Division of Research and Development**
**Paula Vanderford, Ph.D., Interim Chief**

**January 2017**

---

# Attachment 4:

# 2017 District Dropout Rates Sorted by District Name



# 4-Year Graduation Rates

### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | Dropout Rate |
|---|---|---|
| Aberdeen School District | 87 | 12.3% |
| Alcorn School District | 268 | 6.3% |
| Amite County School District | 73 | 11.4% |
| Amory School District | 106 | 8.5% |
| Attala County School District | 73 | 20.6% |
| Baldwyn School District | 52 | 5.1% |
| Bay St Louis Waveland School District | 127 | 7.2% |
| Benoit School District | 14 | 6.7% |
| Benton County School District | 91 | 12.0% |
| Biloxi Public School District | 355 | 13.8% |
| Booneville School District | 90 | 5.8% |
| Brookhaven School District | 208 | 13.7% |
| Calhoun County School District | 178 | 7.4% |
| Canton Public School District | 206 | 19.2% |
| Carroll County School District | 66 | 12.7% |
| Chickasaw County School District | 30 | 13.9% |
| Choctaw County School District | 93 | 11.3% |
| Claiborne County School District | 116 | 13.1% |
| Clarksdale Municipal School District | 205 | 10.8% |
| Cleveland School District | 275 | 15.0% |
| Clinton Public School District | 349 | 9.2% |
| Coahoma AHS District | 55 | 12.8% |
| Coahoma County School District | 62 | 8.5% |
| Coffeeville School District | 54 | 11.3% |
| Columbia School District | 112 | 7.4% |
| Columbus Municipal School District | 293 | 9.8% |
| Copiah County School District | 150 | 9.2% |
| Corinth School District | 143 | 3.6% |
| Covington County Schools | 225 | 10.5% |
| Desoto County School District | 2441 | 6.3% |
| Durant Public School District | 29 | 29.8% |
| East Jasper Consolidated School District | 72 | 2.8% |
| East Tallahatchie Consolidated School District | 85 | 8.2% |
| Enterprise School District | 56 | 2.5% |

Division of Research and Development
Attachment 4: 2017 District Dropout Rates Sorted by District Name
January 18, 2017

EXHIBIT 24



# 4-Year Graduation Rates
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | Dropout Rate |
|---|---|---|
| Forest Municipal School District | 98 | 18.5% |
| Forrest County Agricultural High School | 154 | 17.2% |
| Forrest County School District | 61 | 12.5% |
| Franklin County School District | 104 | 4.6% |
| George County School District | 276 | 8.1% |
| Greene County School District | 148 | 8.1% |
| Greenville Public Schools | 375 | 26.7% |
| Greenwood Public School District | 172 | 21.2% |
| Grenada School District | 315 | 12.0% |
| Gulfport School District | 360 | 5.8% |
| Hancock County School District | 311 | 11.4% |
| Harrison County School District | 894 | 7.9% |
| Hattiesburg Public School District | 292 | 16.2% |
| Hazlehurst City School District | 94 | 15.5% |
| Hinds County AHS | 21 | 21.3% |
| Hinds County School District | 509 | 9.9% |
| Hollandale School District | 45 | 2.4% |
| Holly Springs School District | 105 | 0.4% |
| Holmes County School District | 195 | 13.2% |
| Houston  School District | 129 | 25.0% |
| Hudspeth Center | ** | ** |
| Humphreys County School District | 102 | 11.8% |
| Indianola School District | 90 | 26.4% |
| Itawamba County School District | 230 | 12.2% |
| Jackson County School District | 655 | 8.3% |
| Jackson Public School District | 1976 | 18.3% |
| Jefferson County School District | 92 | 6.7% |
| Jefferson Davis County School District | 117 | 13.0% |
| Jones County School District | 560 | 9.4% |
| Kemper County School District | 85 | 11.9% |
| Kosciusko School District | 147 | 10.0% |
| Lafayette County School District | 201 | 7.4% |
| Lamar County School District | 725 | 2.6% |
| Lauderdale County School District | 449 | 13.9% |
| Laurel School District | 215 | 16.4% |



# *4-Year Graduation Rates*
## Division of Research and Development
## Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | Dropout Rate |
|---|---|---|
| Lawrence County School District | 142 | 12.7% |
| Leake County School District | 155 | 10.0% |
| Lee County School District | 502 | 13.7% |
| Leflore County School District | 184 | 17.7% |
| Leland School District | 66 | 14.3% |
| Lincoln County School District | 216 | 10.2% |
| Long Beach School District | 213 | 8.5% |
| Louisville Municipal School District | 188 | 12.4% |
| Lowndes County School District | 381 | 8.1% |
| Lumberton Public School District | 51 | 9.7% |
| Madison County School District | 988 | 5.5% |
| Magnolia Grove School | ** | ** |
| Marion County School District | 138 | 9.2% |
| Marshall County School District | 233 | 15.5% |
| McComb School District | 166 | 20.3% |
| Meridian Public School District | 387 | 16.2% |
| Monroe County School District | 174 | 6.7% |
| Montgomery County School District | 23 | 17.8% |
| Moss Point School District | 155 | 15.5% |
| Mound Bayou Public School District | 23 | 10.9% |
| MS School For Math and Science | 71 | 3.1% |
| MS School For The Arts | 39 | 5.5% |
| MS School For The Blind | ** | ** |
| MS School For The Deaf | 14 | 7.0% |
| MS State Hospital | 13 | 81.3% |
| Natchez-Adams School District | 272 | 12.5% |
| Neshoba County School District | 209 | 8.2% |
| Nettleton School District | 79 | 14.0% |
| New Albany Public Schools | 138 | 9.9% |
| Newton County School District | 128 | 2.8% |
| Newton Municipal School District | 62 | 4.2% |
| North Bolivar Consolidated School District | 43 | 8.3% |
| North Bolivar School District | 22 | 27.5% |
| North Panola Schools | 101 | 9.5% |
| North Pike School District | 196 | 12.4% |



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | Dropout Rate |
|---|---|---|
| North Tippah School District | 115 | 5.4% |
| Noxubee County School District | 134 | 11.4% |
| Oakley Youth Development Center | 19 | 91.4% |
| Ocean Springs School District | 432 | 7.6% |
| Okolona Separate School District | 51 | 8.5% |
| Oktibbeha County School District | 49 | 20.5% |
| Oxford School District | 270 | 8.6% |
| Pascagoula-Gautier School District | 495 | 8.1% |
| Pass Christian Public School District | 142 | 5.2% |
| Pearl Public School District | 284 | 7.2% |
| Pearl River County School District | 224 | 10.6% |
| Perry County School District | 93 | 7.1% |
| Petal School District | 270 | 4.4% |
| Philadelphia Public School District | 70 | 4.6% |
| Picayune School District | 223 | 18.8% |
| Pontotoc City Schools | 168 | 9.7% |
| Pontotoc County School District | 197 | 8.6% |
| Poplarville Separate School District | 149 | 5.0% |
| Prentiss County School District | 159 | 12.2% |
| Quitman County School District | 76 | 3.9% |
| Quitman School District | 115 | 18.7% |
| Rankin County School District | 1411 | 7.6% |
| Richton School District | 60 | 10.9% |
| Roger Amos McMurtry | 13 | 65.7% |
| Scott County School District | 248 | 6.1% |
| Senatobia Municipal School District | 97 | 10.7% |
| Shaw School District | 19 | 10.4% |
| Simpson County School District | 267 | 9.8% |
| Smith County School District | 191 | 11.5% |
| South Delta School District | 68 | 12.6% |
| South Panola School District | 331 | 12.7% |
| South Pike School District | 120 | 23.0% |
| South Tippah School District | 194 | 5.7% |
| Starkville School District | 260 | 10.5% |
| Starkville-Oktibbeha School District | 87 | 3.4% |



# 4-Year Graduation Rates
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | Dropout Rate |
|---|---|---|
| Stone County School District | 192 | 11.5% |
| Sunflower County Consolidated School District | 121 | 8.7% |
| Sunflower County School District | 51 | 26.5% |
| Tate County School District | 187 | 17.0% |
| Tishomingo County Municipal School District | 234 | 8.3% |
| Tunica County School District | 132 | 13.2% |
| Tupelo Public School District | 479 | 9.7% |
| Union County School District | 197 | 10.8% |
| Union Public School District | 70 | 5.4% |
| Vicksburg Warren School District | 553 | 17.4% |
| Walthall County School District | 168 | 15.2% |
| Water Valley School District | 99 | 12.3% |
| Wayne County School District | 249 | 9.2% |
| Webster County School District | 130 | 10.4% |
| West Bolivar Consolidated School District | 59 | 1.3% |
| West Bolivar School District | 33 | 16.1% |
| West Jasper Consolidated Schools | 129 | 3.8% |
| West Point Consolidated School District | 56 | 1.8% |
| West Point School District | 193 | 9.4% |
| West Tallahatchie School District | 57 | 5.0% |
| Western Line School District | 131 | 11.2% |
| Wilkinson County School District | 84 | 18.5% |
| Winona Separate School District | 69 | 10.8% |
| Yazoo City Municipal School District | 157 | 16.1% |
| Yazoo County School District | 114 | 13.8% |
| *State of Mississippi* | *33966* | *10.8%* |

*N-Counts are rounded to the nearest whole number.
**Indicates the district did not meet the minimum n-count



## 4-Year Graduation Rates
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

# Attachment 5:

# 2017 District Dropout Rates Sorted by Percentage (PCT)

-   Note that ranking does not include suppressed data.

Division of Research and Development
Attachment 5: 2017 District Dropout Rates Sorted by Percentage (PCT)
January 18, 2017

EXHIBIT 1                29



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | Dropout Rate |
|---|---|---|
| Holly Springs School District | 105 | 0.4% |
| West Bolivar Consolidated School District | 59 | 1.3% |
| West Point Consolidated School District | 56 | 1.8% |
| Hollandale School District | 45 | 2.4% |
| Enterprise School District | 56 | 2.5% |
| Lamar County School District | 725 | 2.6% |
| East Jasper Consolidated School District | 72 | 2.8% |
| Newton County School District | 128 | 2.8% |
| MS School For Math and Science | 71 | 3.1% |
| Starkville-Oktibbeha School District | 87 | 3.4% |
| Corinth School District | 143 | 3.6% |
| West Jasper Consolidated Schools | 129 | 3.8% |
| Quitman County School District | 76 | 3.9% |
| Newton Municipal School District | 62 | 4.2% |
| Petal School District | 270 | 4.4% |
| Franklin County School District | 104 | 4.6% |
| Philadelphia Public School District | 70 | 4.6% |
| Poplarville Separate School District | 149 | 5.0% |
| West Tallahatchie School District | 57 | 5.0% |
| Baldwyn School District | 52 | 5.1% |
| Pass Christian Public School District | 142 | 5.2% |
| North Tippah School District | 115 | 5.4% |
| Union Public School District | 70 | 5.4% |
| Madison County School District | 988 | 5.5% |
| MS School For The Arts | 39 | 5.5% |
| South Tippah School District | 194 | 5.7% |
| Booneville School District | 90 | 5.8% |
| Gulfport School District | 360 | 5.8% |
| Scott County School District | 248 | 6.1% |
| Alcorn School District | 268 | 6.3% |
| Desoto County School District | 2441 | 6.3% |
| Benoit School District | 14 | 6.7% |
| Jefferson County School District | 92 | 6.7% |
| Monroe County School District | 174 | 6.7% |

Division of Research and Development
Attachment 5: 2017 District Dropout Rates Sorted by Percentage (PCT)
January 18, 2017

EXHIBIT
39



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | Dropout Rate |
|---|---|---|
| MS School For The Deaf | 14 | 7.0% |
| Perry County School District | 93 | 7.1% |
| Bay St Louis Waveland School District | 127 | 7.2% |
| Pearl Public School District | 284 | 7.2% |
| Calhoun County School District | 178 | 7.4% |
| Columbia School District | 112 | 7.4% |
| Lafayette County School District | 201 | 7.4% |
| Ocean Springs School District | 432 | 7.6% |
| Rankin County School District | 1411 | 7.6% |
| Harrison County School District | 894 | 7.9% |
| George County School District | 276 | 8.1% |
| Greene County School District | 148 | 8.1% |
| Lowndes County School District | 381 | 8.1% |
| Pascagoula-Gautier School District | 495 | 8.1% |
| East Tallahatchie Consolidated School District | 85 | 8.2% |
| Neshoba County School District | 209 | 8.2% |
| Jackson County School District | 655 | 8.3% |
| North Bolivar Consolidated School District | 43 | 8.3% |
| Tishomingo County Municipal School District | 234 | 8.3% |
| Amory School District | 106 | 8.5% |
| Coahoma County School District | 62 | 8.5% |
| Long Beach School District | 213 | 8.5% |
| Okolona Separate School District | 51 | 8.5% |
| Oxford School District | 270 | 8.6% |
| Pontotoc County School District | 197 | 8.6% |
| Sunflower County Consolidated School District | 121 | 8.7% |
| Clinton Public School District | 349 | 9.2% |
| Copiah County School District | 150 | 9.2% |
| Marion County School District | 138 | 9.2% |
| Wayne County School District | 249 | 9.2% |
| Jones County School District | 560 | 9.4% |
| West Point School District | 193 | 9.4% |
| North Panola Schools | 101 | 9.5% |
| Lumberton Public School District | 51 | 9.7% |
| Pontotoc City Schools | 168 | 9.7% |



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | Dropout Rate |
|---|---|---|
| Tupelo Public School District | 479 | 9.7% |
| Columbus Municipal School District | 293 | 9.8% |
| Simpson County School District | 267 | 9.8% |
| Hinds County School District | 509 | 9.9% |
| New Albany Public Schools | 138 | 9.9% |
| Kosciusko School District | 147 | 10.0% |
| Leake County School District | 155 | 10.0% |
| Lincoln County School District | 216 | 10.2% |
| Shaw School District | 19 | 10.4% |
| Webster County School District | 130 | 10.4% |
| Covington County Schools | 225 | 10.5% |
| Starkville School District | 260 | 10.5% |
| Pearl River County School District | 224 | 10.6% |
| Senatobia Municipal School District | 97 | 10.7% |
| Clarksdale Municipal School District | 205 | 10.8% |
| Union County School District | 197 | 10.8% |
| Winona Separate School District | 69 | 10.8% |
| Mound Bayou Public School District | 23 | 10.9% |
| Richton School District | 60 | 10.9% |
| Western Line School District | 131 | 11.2% |
| Choctaw County School District | 93 | 11.3% |
| Coffeeville School District | 54 | 11.3% |
| Amite County School District | 73 | 11.4% |
| Hancock County School District | 311 | 11.4% |
| Noxubee County School District | 134 | 11.4% |
| Smith County School District | 191 | 11.5% |
| Stone County School District | 192 | 11.5% |
| Humphreys County School District | 102 | 11.8% |
| Kemper County School District | 85 | 11.9% |
| Benton County School District | 91 | 12.0% |
| Grenada School District | 315 | 12.0% |
| Itawamba County School District | 230 | 12.2% |
| Prentiss County School District | 159 | 12.2% |
| Aberdeen School District | 87 | 12.3% |
| Water Valley School District | 99 | 12.3% |

Division of Research and Development
Attachment 5: 2017 District Dropout Rates Sorted by Percentage (PCT)
January 18, 2017

EXHIBIT 1    32



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | Dropout Rate |
|---|---|---|
| Louisville Municipal School District | 188 | 12.4% |
| North Pike School District | 196 | 12.4% |
| Forrest County School District | 61 | 12.5% |
| Natchez-Adams School District | 272 | 12.5% |
| South Delta School District | 68 | 12.6% |
| Carroll County School District | 66 | 12.7% |
| Lawrence County School District | 142 | 12.7% |
| South Panola School District | 331 | 12.7% |
| Coahoma AHS District | 55 | 12.8% |
| Jefferson Davis County School District | 117 | 13.0% |
| Claiborne County School District | 116 | 13.1% |
| Holmes County School District | 195 | 13.2% |
| Tunica County School District | 132 | 13.2% |
| Brookhaven School District | 208 | 13.7% |
| Lee County School District | 502 | 13.7% |
| Biloxi Public School District | 355 | 13.8% |
| Yazoo County School District | 114 | 13.8% |
| Chickasaw County School District | 30 | 13.9% |
| Lauderdale County School District | 449 | 13.9% |
| Nettleton School District | 79 | 14.0% |
| Leland School District | 66 | 14.3% |
| Cleveland School District | 275 | 15.0% |
| Walthall County School District | 168 | 15.2% |
| Hazlehurst City School District | 94 | 15.5% |
| Marshall County School District | 233 | 15.5% |
| Moss Point School District | 155 | 15.5% |
| West Bolivar School District | 33 | 16.1% |
| Yazoo City Municipal School District | 157 | 16.1% |
| Hattiesburg Public School District | 292 | 16.2% |
| Meridian Public School District | 387 | 16.2% |
| Laurel School District | 215 | 16.4% |
| Tate County School District | 187 | 17.0% |
| Forrest County Agricultural High School | 154 | 17.2% |
| Vicksburg Warren School District | 553 | 17.4% |
| Leflore County School District | 184 | 17.7% |

Division of Research and Development
Attachment 5: 2017 District Dropout Rates Sorted by Percentage (PCT)
January 18, 2017

EXHIBIT 1
33



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | Dropout Rate |
|---|---|---|
| Montgomery County School District | 23 | 17.8% |
| Jackson Public School District | 1976 | 18.3% |
| Forest Municipal School District | 98 | 18.5% |
| Wilkinson County School District | 84 | 18.5% |
| Quitman School District | 115 | 18.7% |
| Picayune School District | 223 | 18.8% |
| Canton Public School District | 206 | 19.2% |
| McComb School District | 166 | 20.3% |
| Oktibbeha County School District | 49 | 20.5% |
| Attala County School District | 73 | 20.6% |
| Greenwood Public School District | 172 | 21.2% |
| Hinds County AHS | 21 | 21.3% |
| South Pike School District | 120 | 23.0% |
| Houston  School District | 129 | 25.0% |
| Indianola School District | 90 | 26.4% |
| Sunflower County School District | 51 | 26.5% |
| Greenville Public Schools | 375 | 26.7% |
| North Bolivar School District | 22 | 27.5% |
| Durant Public School District | 29 | 29.8% |
| Roger Amos McMurtry | 13 | 65.7% |
| MS State Hospital | 13 | 81.3% |
| Oakley Youth Development Center | 19 | 91.4% |
| Hudspeth Center | ** | ** |
| Magnolia Grove School | ** | ** |
| MS School For The Blind | ** | ** |
| *State of Mississippi* | *33966* | *10.8%* |

*N-Counts are rounded to the nearest whole number.
**indicates the district did not meet the minimum n-count



## *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

# Attachment 6:

# 2017 District Graduation Rates for Students with Disabilities Sorted by District Name

Division of Research and Development
Attachment 6: 2017 District Graduation Rates for Students with Disabilities Sorted by District Name
January 18, 2017

35

EXHIBIT 1



# *4-Year Graduation Rates*

### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Aberdeen School District | 11 | 45.7% |
| Alcorn School District | 14 | 42.1% |
| Amite County School District | 10 | 46.3% |
| Amory School District | ** | ** |
| Attala County School District | ** | ** |
| Baldwyn School District | ** | ** |
| Bay St Louis Waveland School District | 20 | 37.5% |
| Benoit School District | ** | ** |
| Benton County School District | 13 | 55.3% |
| Biloxi Public School District | 22 | 38.7% |
| Booneville School District | ** | ** |
| Brookhaven School District | 31 | 43.3% |
| Calhoun County School District | 15 | 44.3% |
| Canton Public School District | 16 | 21.4% |
| Carroll County School District | ** | ** |
| Chickasaw County School District | ** | ** |
| Choctaw County School District | 13 | 38.1% |
| Claiborne County School District | ** | ** |
| Clarksdale Municipal School District | ** | ** |
| Cleveland School District | 22 | 40.1% |
| Clinton Public School District | 25 | 26.1% |
| Coahoma AHS District | ** | ** |
| Coahoma County School District | 12 | 31.7% |
| Coffeeville School District | ** | ** |
| Columbia School District | 14 | 43.6% |
| Columbus Municipal School District | 32 | 20.9% |
| Copiah County School District | ** | ** |
| Corinth School District | 13 | 60.7% |
| Covington County Schools | 30 | 13.8% |
| Desoto County School District | 229 | 54.5% |
| Durant Public School District | ** | ** |
| East Jasper Consolidated School District | 11 | 11.6% |
| East Tallahatchie Consolidated School District | ** | ** |
| Enterprise School District | ** | ** |
| Forest Municipal School District | ** | ** |

Division of Research and Development
Attachment 6: 2017 District Graduation Rates for Students with Disabilities Sorted by District Name
January 18, 2017

EXHIBIT 9 36



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Forrest County Agricultural High School | 22 | 36.6% |
| Forrest County School District | ** | ** |
| Franklin County School District | 12 | 34.8% |
| George County School District | 23 | 34.6% |
| Greene County School District | ** | ** |
| Greenville Public Schools | 40 | 6.7% |
| Greenwood Public School District | 12 | 5.0% |
| Grenada School District | 26 | 11.3% |
| Gulfport School District | 23 | 37.3% |
| Hancock County School District | 44 | 27.6% |
| Harrison County School District | 73 | 34.2% |
| Hattiesburg Public School District | 41 | 29.1% |
| Hazlehurst City School District | 13 | 7.8% |
| Hinds County AHS | ** | ** |
| Hinds County School District | 57 | 37.5% |
| Hollandale School District | ** | ** |
| Holly Springs School District | 10 | 74.7% |
| Holmes County School District | 18 | 44.3% |
| Houston  School District | 18 | 22.0% |
| Hudspeth Center | ** | ** |
| Humphreys County School District | ** | ** |
| Indianola School District | ** | ** |
| Itawamba County School District | 23 | 41.8% |
| Jackson County School District | 43 | 45.7% |
| Jackson Public School District | 227 | 23.6% |
| Jefferson County School District | ** | ** |
| Jefferson Davis County School District | 12 | 42.1% |
| Jones County School District | 57 | 34.7% |
| Kemper County School District | 13 | 15.1% |
| Kosciusko School District | ** | ** |
| Lafayette County School District | 18 | 41.6% |
| Lamar County School District | 63 | 65.4% |
| Lauderdale County School District | 33 | 23.2% |
| Laurel School District | 15 | 20.1% |
| Lawrence County School District | 16 | 43.5% |

Division of Research and Development
Attachment 6: 2017 District Graduation Rates for Students with Disabilities Sorted by District Name
January 18, 2017

EXHIBIT 1
37



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Leake County School District | 20 | 15.6% |
| Lee County School District | 47 | 26.5% |
| Leflore County School District | 11 | 59.3% |
| Leland School District | ** | ** |
| Lincoln County School District | 18 | 22.6% |
| Long Beach School District | 18 | 40.0% |
| Louisville Municipal School District | 21 | 42.2% |
| Lowndes County School District | 39 | 50.8% |
| Lumberton Public School District | ** | ** |
| Madison County School District | 85 | 41.5% |
| Magnolia Grove School | ** | ** |
| Marion County School District | ** | ** |
| Marshall County School District | 17 | 61.5% |
| McComb School District | 15 | 27.2% |
| Meridian Public School District | 45 | 47.7% |
| Monroe County School District | 24 | 42.1% |
| Montgomery County School District | ** | ** |
| Moss Point School District | 16 | 30.2% |
| Mound Bayou Public School District | ** | ** |
| MS School For The Blind | ** | ** |
| MS School For The Deaf | 14 | 38.8% |
| MS State Hospital | ** | ** |
| Natchez-Adams School District | 27 | 35.5% |
| Neshoba County School District | 20 | 22.6% |
| Nettleton School District | ** | ** |
| New Albany Public Schools | 17 | 23.5% |
| Newton County School District | 13 | 43.9% |
| Newton Municipal School District | ** | ** |
| North Bolivar Consolidated School District | ** | ** |
| North Bolivar School District | ** | ** |
| North Panola Schools | 16 | 21.5% |
| North Pike School District | 17 | 57.2% |
| North Tippah School District | 14 | 25.1% |
| Noxubee County School District | 10 | 19.5% |
| Oakley Youth Development Center | ** | ** |

Division of Research and Development
Attachment 6: 2017 District Graduation Rates for Students with Disabilities Sorted by District Name
January 18, 2017                                                                 EXHIBIT 38



# 4-Year Graduation Rates
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Ocean Springs School District | 29 | 52.9% |
| Okolona Separate School District | ** | ** |
| Oktibbeha County School District | ** | ** |
| Oxford School District | 17 | 28.8% |
| Pascagoula-Gautier School District | 54 | 53.4% |
| Pass Christian Public School District | 15 | 40.8% |
| Pearl Public School District | 29 | 53.4% |
| Pearl River County School District | 21 | 60.7% |
| Perry County School District | 14 | 42.0% |
| Petal School District | 39 | 54.6% |
| Philadelphia Public School District | ** | ** |
| Picayune School District | 34 | 21.6% |
| Pontotoc City Schools | 12 | 18.6% |
| Pontotoc County School District | 19 | 30.7% |
| Poplarville Separate School District | 12 | 43.5% |
| Prentiss County School District | 15 | 27.7% |
| Quitman County School District | ** | ** |
| Quitman School District | 10 | 12.9% |
| Rankin County School District | 93 | 33.6% |
| Richton School District | ** | ** |
| Roger Amos McMurtry | ** | ** |
| Scott County School District | 22 | 27.6% |
| Senatobia Municipal School District | 14 | 38.0% |
| Shaw School District | ** | ** |
| Simpson County School District | 35 | 10.1% |
| Smith County School District | 20 | 29.8% |
| South Delta School District | ** | ** |
| South Panola School District | 37 | 32.4% |
| South Pike School District | 11 | 20.6% |
| South Tippah School District | 25 | 42.5% |
| Starkville School District | 26 | 26.7% |
| Starkville-Oktibbeha School District | ** | ** |
| Stone County School District | 19 | 19.2% |
| Sunflower County Consolidated School District | 11 | 8.4% |
| Sunflower County School District | ** | ** |

Division of Research and Development
Attachment 6: 2017 District Graduation Rates for Students with Disabilities Sorted by District Name
January 18, 2017

EXHIBIT 1



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Tate County School District | 17 | 19.3% |
| Tishomingo County Municipal School District | 34 | 43.8% |
| Tunica County School District | 10 | 5.0% |
| Tupelo Public School District | 38 | 40.9% |
| Union County School District | 13 | 31.5% |
| Union Public School District | ** | ** |
| Vicksburg Warren School District | 44 | 27.1% |
| Walthall County School District | 24 | 13.3% |
| Water Valley School District | ** | ** |
| Wayne County School District | 20 | 30.8% |
| Webster County School District | 19 | 35.0% |
| West Bolivar Consolidated School District | ** | ** |
| West Bolivar School District | ** | ** |
| West Jasper Consolidated Schools | 20 | 36.0% |
| West Point Consolidated School District | ** | ** |
| West Point School District | 16 | 15.4% |
| West Tallahatchie School District | ** | ** |
| Western Line School District | 14 | 28.3% |
| Wilkinson County School District | 11 | 5.0% |
| Winona Separate School District | ** | ** |
| Yazoo City Municipal School District | 13 | 30.1% |
| Yazoo County School District | ** | ** |
| *State of Mississippi* | *3258* | *34.7%* |

*N-Counts are rounded to the nearest whole number
**Indicates the district did not meet the minimum n-count for the calculation of the graduation rate.
Rates below 5% are reported as 5%.

Division of Research and Development
Attachment 6: 2017 District Graduation Rates for Students with Disabilities Sorted by District Name
January 18, 2017                                                                                    EXHIBIT 40



*4-Year Graduation Rates*
**Division of Research and Development**
**Paula Vanderford, Ph.D., Interim Chief**

**January 2017**

# Attachment 7:

# 2017 District Graduation Rates for Students with Disabilities Sorted by Percentage (PCT)

- Note that ranking does not include suppressed data.

Division of Research and Development
Attachment 7: 2017 District Graduation Rates for Students with Disabilities Sorted by PCT
January 18, 2017

EXHIBIT 1

41



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Holly Springs School District | 10 | 74.7% |
| Lamar County School District | 63 | 65.4% |
| Marshall County School District | 17 | 61.5% |
| Corinth School District | 13 | 60.7% |
| Pearl River County School District | 21 | 60.7% |
| Leflore County School District | 11 | 59.3% |
| North Pike School District | 17 | 57.2% |
| Benton County School District | 13 | 55.3% |
| Petal School District | 39 | 54.6% |
| Desoto County School District | 229 | 54.5% |
| Pascagoula-Gautier School District | 54 | 53.4% |
| Pearl Public School District | 29 | 53.4% |
| Ocean Springs School District | 29 | 52.9% |
| Lowndes County School District | 39 | 50.8% |
| Meridian Public School District | 45 | 47.7% |
| Amite County School District | 10 | 46.3% |
| Aberdeen School District | 11 | 45.7% |
| Jackson County School District | 43 | 45.7% |
| Calhoun County School District | 15 | 44.3% |
| Holmes County School District | 18 | 44.3% |
| Newton County School District | 13 | 43.9% |
| Tishomingo County Municipal School District | 34 | 43.8% |
| Columbia School District | 14 | 43.6% |
| Lawrence County School District | 16 | 43.5% |
| Poplarville Separate School District | 12 | 43.5% |
| Brookhaven School District | 31 | 43.3% |
| South Tippah School District | 25 | 42.5% |
| Louisville Municipal School District | 21 | 42.2% |
| Alcorn School District | 14 | 42.1% |
| Jefferson Davis County School District | 12 | 42.1% |
| Monroe County School District | 24 | 42.1% |
| Perry County School District | 14 | 42.0% |
| Itawamba County School District | 23 | 41.8% |
| Lafayette County School District | 18 | 41.6% |

Division of Research and Development
Attachment 7: 2017 District Graduation Rates for Students with Disabilities Sorted by PCT
January 18, 2017                                                                    EXHIBIT 1
42



# 4-Year Graduation Rates
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Madison County School District | 85 | 41.5% |
| Tupelo Public School District | 38 | 40.9% |
| Pass Christian Public School District | 15 | 40.8% |
| Cleveland School District | 22 | 40.1% |
| Long Beach School District | 18 | 40.0% |
| MS School For The Deaf | 14 | 38.8% |
| Biloxi Public School District | 22 | 38.7% |
| Choctaw County School District | 13 | 38.1% |
| Senatobia Municipal School District | 14 | 38.0% |
| Bay St Louis Waveland School District | 20 | 37.5% |
| Hinds County School District | 57 | 37.5% |
| Gulfport School District | 23 | 37.3% |
| Forrest County Agricultural High School | 22 | 36.6% |
| West Jasper Consolidated Schools | 20 | 36.0% |
| Natchez-Adams School District | 27 | 35.5% |
| Webster County School District | 19 | 35.0% |
| Franklin County School District | 12 | 34.8% |
| Jones County School District | 57 | 34.7% |
| George County School District | 23 | 34.6% |
| Harrison County School District | 73 | 34.2% |
| Rankin County School District | 93 | 33.6% |
| South Panola School District | 37 | 32.4% |
| Coahoma County School District | 12 | 31.7% |
| Union County School District | 13 | 31.5% |
| Wayne County School District | 20 | 30.8% |
| Pontotoc County School District | 19 | 30.7% |
| Moss Point School District | 16 | 30.2% |
| Yazoo City Municipal School District | 13 | 30.1% |
| Smith County School District | 20 | 29.8% |
| Hattiesburg Public School District | 41 | 29.1% |
| Oxford School District | 17 | 28.8% |
| Western Line School District | 14 | 28.3% |
| Prentiss County School District | 15 | 27.7% |
| Hancock County School District | 44 | 27.6% |
| Scott County School District | 22 | 27.6% |

Division of Research and Development
Attachment 7: 2017 District Graduation Rates for Students with Disabilities Sorted by PCT
January 18, 2017

EXHIBIT 43



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| McComb School District | 15 | 27.2% |
| Vicksburg Warren School District | 44 | 27.1% |
| Starkville School District | 26 | 26.7% |
| Lee County School District | 47 | 26.5% |
| Clinton Public School District | 25 | 26.1% |
| North Tippah School District | 14 | 25.1% |
| Jackson Public School District | 227 | 23.6% |
| New Albany Public Schools | 17 | 23.5% |
| Lauderdale County School District | 33 | 23.2% |
| Lincoln County School District | 18 | 22.6% |
| Neshoba County School District | 20 | 22.6% |
| Houston  School District | 18 | 22.0% |
| Picayune School District | 34 | 21.6% |
| North Panola Schools | 16 | 21.5% |
| Canton Public School District | 16 | 21.4% |
| Columbus Municipal School District | 32 | 20.9% |
| South Pike School District | 11 | 20.6% |
| Laurel School District | 15 | 20.1% |
| Noxubee County School District | 10 | 19.5% |
| Tate County School District | 17 | 19.3% |
| Stone County School District | 19 | 19.2% |
| Pontotoc City Schools | 12 | 18.6% |
| Leake County School District | 20 | 15.6% |
| West Point School District | 16 | 15.4% |
| Kemper County School District | 13 | 15.1% |
| Covington County Schools | 30 | 13.8% |
| Walthall County School District | 24 | 13.3% |
| Quitman School District | 10 | 12.9% |
| East Jasper Consolidated School District | 11 | 11.6% |
| Grenada School District | 26 | 11.3% |
| Simpson County School District | 35 | 10.1% |
| Sunflower County Consolidated School District | 11 | 8.4% |
| Hazlehurst City School District | 13 | 7.8% |
| Greenville Public Schools | 40 | 6.7% |
| Greenwood Public School District | 12 | 5.0% |

Division of Research and Development
Attachment 7: 2017 District Graduation Rates for Students with Disabilities Sorted by PCT
January 18, 2017

EXHIBIT 1
44



# *4-Year Graduation Rates*
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Tunica County School District | 10 | 5.0% |
| Wilkinson County School District | 11 | 5.0% |
| Amory School District | ** | ** |
| Attala County School District | ** | ** |
| Baldwyn School District | ** | ** |
| Benoit School District | ** | ** |
| Booneville School District | ** | ** |
| Carroll County School District | ** | ** |
| Chickasaw County School District | ** | ** |
| Claiborne County School District | ** | ** |
| Clarksdale Municipal School District | ** | ** |
| Coahoma AHS District | ** | ** |
| Coffeeville School District | ** | ** |
| Copiah County School District | ** | ** |
| Durant Public School District | ** | ** |
| East Tallahatchie Consolidated School District | ** | ** |
| Enterprise School District | ** | ** |
| Forest Municipal School District | ** | ** |
| Forrest County School District | ** | ** |
| Greene County School District | ** | ** |
| Hinds County AHS | ** | ** |
| Hollandale School District | ** | ** |
| Hudspeth Center | ** | ** |
| Humphreys County School District | ** | ** |
| Indianola School District | ** | ** |
| Jefferson County School District | ** | ** |
| Kosciusko School District | ** | ** |
| Leland School District | ** | ** |
| Lumberton Public School District | ** | ** |
| Magnolia Grove School | ** | ** |
| Marion County School District | ** | ** |
| Montgomery County School District | ** | ** |
| Mound Bayou Public School District | ** | ** |
| MS School For The Blind | ** | ** |
| MS State Hospital | ** | ** |

Division of Research and Development
Attachment 7: 2017 District Graduation Rates for Students with Disabilities Sorted by PCT
January 18, 2017

EXHIBIT



# 4-Year Graduation Rates
### Division of Research and Development
### Paula Vanderford, Ph.D., Interim Chief

January 2017

| District Name | N Count* | 4-Year Graduation Rate |
|---|---|---|
| Nettleton School District | ** | ** |
| Newton Municipal School District | ** | ** |
| North Bolivar Consolidated School District | ** | ** |
| North Bolivar School District | ** | ** |
| Oakley Youth Development Center | ** | ** |
| Okolona Separate School District | ** | ** |
| Oktibbeha County School District | ** | ** |
| Philadelphia Public School District | ** | ** |
| Quitman County School District | ** | ** |
| Richton School District | ** | ** |
| Roger Amos McMurtry | ** | ** |
| Shaw School District | ** | ** |
| South Delta School District | ** | ** |
| Starkville-Oktibbeha School District | ** | ** |
| Sunflower County School District | ** | ** |
| Union Public School District | ** | ** |
| Water Valley School District | ** | ** |
| West Bolivar Consolidated School District | ** | ** |
| West Bolivar School District | ** | ** |
| West Point Consolidated School District | ** | ** |
| West Tallahatchie School District | ** | ** |
| Winona Separate School District | ** | ** |
| Yazoo County School District | ** | ** |
| *State of Mississippi* | *3258* | *34.7%* |

*N-Counts are rounded to the nearest whole number
**Indicates the district did not meet the minimum n-count for the calculation of the graduation rate.
Rates below 5% are reported as 5%.

Division of Research and Development
Attachment 7: 2017 District Graduation Rates for Students with Disabilities Sorted by PCT
January 18, 2017                                                                    EXHIBIT 9
46